change.org



EXHIBIT

B

Recipient:        Texas Department of Transportation

Letter:           Greetings,

                  Provide a separate exit for all 18 Wheel Trucks pulling out of truck stops and
                  entering onto Hwy 62

RAN000179

# Comments

| Name | Location | Date | Comment |
|------|----------|------|---------|
| CRYSTAL Sarver | Orange, TX | 2015-03-13 | Crystal sarver |
| Elizabeth roy | Bridge City, TX | 2015-03-13 | make it safer For other people |
| lee hennigan | Orange, TX | 2015-03-13 | I believe in this cause |
| Steven Wilson | Lai Chi Kok, Hong Kong | 2015-03-13 | There is no reason not to do something to ensure the safety of all and if making an exit designated for long haul drivers makes it safer then it should be done. |
| Ashlie' Chacin | Sulphur, LA | 2015-03-13 | I not only knew and loved April but i have lived in orange tx my whole life and have first hand experience the big trucks not waiting for the cars to pass just pulling out in front of us as well as the Cars thinking they can zoom around the big trucks something needs to be done so no one else has to lose their life and their loved ones do not have to morn for them i will gladly do anything and everything i can to help keep another family from having to experience this loss! We love you April  r.i.p |
| Diego Chacin | Sulphur, LA | 2015-03-13 | I hope soon DOT takes charge on this matter. I have been driving on hwy 62 for over 8 years and more then ones i see this happen, commercial trucks pull out in front of others cars this is a dangerous truck stop. |
| Shannon White | Port Arthur, TX | 2015-03-13 | I am signing this petition to ensure no on ever has to endure the liss of a loved one again |
| Dodd Twiner | Newark, CA | 2015-03-13 | Another innocent life taken... |
| Taryn doiron | Orange, TX | 2015-03-13 | I genuinely want to stop this terrible tragedy from happening to anyone else. |
| jondi horner | Lawai, HI | 2015-03-13 | Im signing this because i want everyone to be safe and not lose any more lives. I might live in Hawaii but i lived in Washington for 2 years and seen a lot of semi accidents everyday. I actually seen a semi tip over on an exit ramp and lost control. |
| Michelle Twiner-Perry | Deweyville, TX | 2015-03-13 | I'm signing in hopes they will do something to prevent these kinds of accidents in the future |
| Beau Glisson | Orange, TX | 2015-03-13 | I travel this road every day to and from work, and I see 18 wheelers pull out in front of people every day putting people's lives in danger due to the heavy traffic. I personally have had to lock up my breaks on several occasions cause of this. |
| kimberly donnalley | Monroe, LA | 2015-03-13 | I'm signing because April was close to some of my family and I hate knowing they are hurting over her death, so just Maybe doing this will save somebody's life and keep other family's from going through this hard time that my family is going through. |
| Dene Foster | Vinton, LA | 2015-03-13 | I lived in that area drove past their everyday and on numerous occasions almost had accidents |
| marla mcgee | Hemphill, TX | 2015-03-13 | I know from experience this is a dangerous place. And a dear wife of my friend has died at this location due to not having a separate exit. |
| Lisa Mitchener | Orange, TX | 2015-03-13 | Lisa Mitchener |
| Derek Davis | Crosby, TX | 2015-03-13 | i used to live here and have experienced this. I also have a daughter in that area that will be driving soon and would like to see the roads as safe as possible. |
| Lucy Osuna | Port Arthur, TX | 2015-03-13 | co-Wkr & others have lost their lives in the stretch of Hwy 62 A traffic light needs to be added for everyone's safety . I pray this happens soon , to avoid  future accidents or loss of lives. |

RAN000180

| Name | Location | Date | Comment |
|------|----------|------|---------|
| Crystal Haymon | Orange, TX | 2015-03-13 | This is a very dangerous area for both big trucks and cars I have Aldo almost gotten hit there |
| Justin Eaves | Milam, TX | 2015-03-13 | I'm signing because I know how bad traffic is threw that area I have had several trucks pull out in front of me in the same area. I understand they have money to make and get in jus as big as hurry to get where they go in jus like everyone else but there is a lot of land that around the truck stop that can be used to provide an alternate exit that can rout them to the feder Rd so there not trying to cross 6 lanes of traffic |
| Kemee Allen | Madisonville, TX | 2015-03-13 | The roads should be safer |
| melissa hebert | Vinton, LA | 2015-03-13 | Something needs to be done, one life lost is one too many..... |
| Terri Morgan | Orange, TX | 2015-03-13 | I drive this same way everyday to work in Port Arthur and the trucks constantly pull out in front of me and others.... |
| Danny Macha | Nederland, TX | 2015-03-13 | This is a good petition. I am in complete agreement. Hey 62 is very dangerous in that area with all the truck traffic in and out. I have personally witnessed my times when truckers just pull out in front of on coming traffic. Causing people to slam on brakes to stop in time to avoid a wreck. |
| Joshua O'Quinn | Mauriceville, TX | 2015-03-13 | ive been almost hit by trucks coming out of that same place |
| Jeanne Swinney | Buna, TX | 2015-03-13 | I knew her,and observe this most trips passing by hwy 62 truck stop's ,I have been pulled out in front of as many of us come forward on this matter,let's not loss another precious soul to 18 Wheeler's plz pass April's Dawn... |
| mary sneed | Orange, TX | 2015-03-13 | I don't want anyone to lose their loved ones.  Prayers for those that have. |
| Cindy Kindle | Orange, TX | 2015-03-13 | I'm signing so no one else looses their life |
| Rachel Anderson | Alba, TX | 2015-03-13 | i believe that 18 wheelers, sound have a seperate turning lane. It is very hard for them to slow down and they need extra room to turn in and out of places. |
| Launah Phillips | Pointblank, TX | 2015-03-13 | This has been an overlooked problem for too long. How many precious lives have to be lost before action is taken? |
| David Broussard | Orange, TX | 2015-03-13 | So this lady's life will make a difference in the lives of other families to spare them the pain and suffering her family is going thru |
| aaron Johnson | Orange, TX | 2015-03-13 | Very dangerous stretch of highway. Trucks need to be redirected |
| Sharon Gallien | Dale, TX | 2015-03-13 | my friend lost his sister in an accident at this location |
| Joe Little | Bridge City, TX | 2015-03-13 | This needs to happen I travel that area  daily there is always trucks pulling out into traffic but that is the only way they can get out of the truck stopa a stop light are another entrance/ exit around the back of the truck stop to the service road which is one way. |
| brittany mcfarland | orange, TX | 2015-03-13 | Its horrible big trucks pull out in front of you all the time... |
| Drue degeyter | Orange, TX | 2015-03-13 | i have seen way too many accidents at this location.  It has been unacceptable for years. |
| brenda buntyn | Bridge City, TX | 2015-03-13 | this is my friend's sister who died in this horrific car crash. I don't need to go to another funeral because of a simple mistake that can be easily fixed. We don't want to hear of another death or go to another funeral. |
| Becky Torrento | Orange, TX | 2015-03-13 | Signing no one else needs to lose their life there |
| Brian Avila | Orange, TX | 2015-03-13 | Safer roads |
| Ruby Webb | Nacogdoches, TX | 2015-03-13 | She was a very close family friend and I really would hate to see this happen to someone else's loved one |

RAN000181

| Name | Location | Date | Comment |
|---|---|---|---|
| Jason Pearson | Hemphill, TX | 2015-03-13 | I travel this route a few times each month, each time I come thru here it's almost a guarantee that a 18 wheeler is gonna pull out in front of you. We don't need to lose another loved one because of a problem that the TXDOT can fix. |
| brent boe | Lutcher, LA | 2015-03-13 | Big trucks are a menace 2 the road & need their own lane of travel ! |
| Lisa Bland | Orange, TX | 2015-03-13 | I am signing because this major intersection is a horrible traffic problem.  I have been through that intersection after 7 accidents.  I travel that road and intersection twice a week and 18 wheelers are forced to pull out "when they can", which doesn't mean it's always a safe exit.  They need an exit other than Highway 62, or a light that provides them a safe exit and stops traffic from both directions.  Right now, it is a "free for all" and very dangerous for them, commuters, school buses, and exiting interstate traffic.  Please help make this section of our Texas roadway a safe place to travel. |
| Niki Johnson Monceaux | Orangefield, TX | 2015-03-13 | I'm signing because at least once a week a truck pulls out of pilot right in front of me. Too many times we could have lost our lives because of their carelessness. |
| Melissa Corbell | Orange, TX | 2015-03-13 | because I've almost got in a wreck there with an 18 wheeler pulling out in front of me. |
| Stephanie Bevil | Vidor, TX | 2015-03-13 | It needs to be done. |
| Steven acosta | Orange, TX | 2015-03-13 | There's need to be something done<br>I have always seen the big rigs pull out of there and almost causing accidents. I live near there so I know how the big rigs pull out with out a care |
| Wendi Fountain | Starks, LA | 2015-03-13 | I'm signing this because my friend April Ranolls was killed Monday March 9, 2015 on Highway 62. |
| Tanya Kutscherousky | Orange, TX | 2015-03-13 | Because I lost a dear friend  when a truck pulled out and stuck her vehicle |
| Cheryl Parish | West Monroe, LA | 2015-03-13 | A Beautiful young lady just died from a 18-wheeler pulling out in front of her. Also, why leaving from visiting her family one pulled out in front of me and I was lucky enough to stop a foot from his door. Something needs to be done. |
| christina franklin | Sulphur, LA | 2015-03-13 | No one else needs to lose a loved one they way we lost our sister, daughter, family member or friend. |
| Michael Hennigan | Orange, TX | 2015-03-13 | im signing because this was my daughter that was killed. I am a Texas Peace Officer and I have been witness to many closing and near collisions at this location due to tractor trailers pulling out into moving traffic. |
| Melissia Wheat | Orange, TX | 2015-03-13 | Something needs to be done about that dangerous road |
| tahlia hidalgo | Donaldsonville, LA | 2015-03-13 | I am signing because this was a friend & hope to spare any other family this heartache |
| Rena Martinez | Orange, TX | 2015-03-13 | My loved ones travel that road every day and always have to avoid a truck pulling out.  If no separate  place even a light would help, slow the speed limit down through there too. |
| Latrice Carmon | La Marque, TX | 2015-03-13 | one of my dear friends lost a loved one |
| Theresa Buxton | Starks, LA | 2015-03-13 | Something needs to be done their at Pilot. The traffic their is so horrific. With pilot,sonic, McD's, Waffle H, a Hotel and two stores that's a busy busy piece of road. Let's save life's, let's get a separate exit for these big rigs. |
| paul palaganas | Orange, TX | 2015-03-13 | I am signing here because it is a common  problem off of 62 big rigs always pulling out of piolet in front of traffic |
| Jennifer Gray | Vinton, LA | 2015-03-13 | 18 wheelers scare me to death when I drive. I feel like they need their own hwy |

| Name | Location | Date | Comment |
|------|----------|------|---------|
| JoLynn Benson | Orange, TX | 2015-03-13 | Truck drivers are wreckless through that area. Too much land behind those businesses not to move the truck exit behind so that truckers exit back on to the feeder. |
| Melissa Singleton | Lumberton, TX | 2015-03-13 | The highways take a lot of people. April just so happen to be someone. Very important to some very good friends of mine. I hate to see loved ones hurt because of the carelessness of a truck driver from lack of better judgment. I know Aprils life meant a lot more then that. |
| Austin Forbis | Bronson, TX | 2015-03-13 | Im signing because some of the people I call family are close to the woman and are goin through a hard time and If I can help make a difference to save another life i'll sign twice. |
| Sabrina Gray | Orange, TX | 2015-03-13 | I live near Hwy 62, I have seen and experienced the danger in this area |
| Megan Poole | Vinton, LA | 2015-03-13 | I'm signing this petition because as a frequent driver of hwy 62, I have avoided being involved in an accident on more than one occasion. The big trucks pull out onto the road as if there's no traffic for miles. I'm not sure what the best solution would be, but a change needs to be made to save lives. May April RIP. |
| Donna Roy | Orange, TX | 2015-03-13 | This is a really bad problem. |
| Andrea Kapp | Vinton, LA | 2015-03-13 | I believe driving with those trucks are dangerous and if we can do something about it and prevent any deaths of love ones then that's a sucess |
| Renee Droddy | Orange, TX | 2015-03-13 | Because I have had trucks pull out in front of me a million times |
| Chantell Hoyt | Houma, LA | 2015-03-13 | There is never enough time and space for 18 wheelers to safely get on the road at state Hwy 62 & IH-10 without putting oncomung traffic at risk. Please make this necessary change to save lives. Onetaken is already too mych. Thank you |
| ERIC BLOOM | Orange, TX | 2015-03-13 | APRIL was a quiet person, but she would raise her voice for this. She would fight for the little person I |
| Nan Matt | Orange, TX | 2015-03-13 | I'm signing for the safety of others but especially April Dawn! Please do this for all of the drivers out here on the road! |
| cheryl Wortham | Orange, TX | 2015-03-13 | Trucks have pulled out in front of me before there. |
| Lisa Monson | Starks, LA | 2015-03-13 | To prevent this from happening  to another innocent victim like April. My cousins almost  got hit same spot two days later. |
| Barbara Maness | Starks, LA | 2015-03-13 | I went to school with April and know most of her family. So many families have lost loved ones and something needs to be done. |
| SHARON YONTS | Hemphill, TX | 2015-03-13 | noone else needs to lose a family member like this |
| John White | Orange, TX | 2015-03-13 | I'm signing this because I live close to this area and every time I take hwy 62 trucks I see these trucks leaving Pilot pulling out in front of everyone! The driver should be charged in April's death and Pilot should also be held responsible! |
| Casey Colley | Orange, TX | 2015-03-13 | I'm signing because I drive on hwy 62. |
| Jamie Lynn Talbert | beaumont, TX | 2015-03-13 | To save a life |
| Michele Edwards | Kirbyville, TX | 2015-03-13 | We drive through there everyday for work also. It's a hoorible area those truckers don't care. I worked many wrecks on the ambulance in that area for years. There needs to be back exits for truckers and trailers. And light up the area more. |
| ashley raley | Orange, TX | 2015-03-13 | I have almost been hit several times. |

RAN000183

| Name | Location | Date | Comment |
|------|----------|------|---------|
| Aletha Jackson | Orange, TX | 2015-03-13 | This is too dangerous.  I almost hit the diesel tank of an 18 wheeler that pulled out in front of me. Too many tragedies here. Please provide a back exit for the truckers. |
| Mallory Guillory | Orange, TX | 2015-03-13 | I have came so close numerous of times of almost getting hit by an 18 wheeler. They pull out in front of traffic all the time.  Please save more lives and get this exit built!! |
| marcieau matthews | Orange, TX | 2015-03-13 | April is a piece of me..I do not want anyone else to have to endure this pain. |
| Terri Banken | Orange, TX | 2015-03-13 | My kids travel this road daily |
| Anne Etie | Lumberton, TX | 2015-03-13 | My family lives over there and i agree something needs to be done to prevent anyone else dying or being hurt here. |
| Neva Corry | Starks, LA | 2015-03-13 | i have had trucks pull out in front of me there also. Lost a very good lifetime friend and sister on Monday!! |
| Lisa Laughlin | Vinton, LA | 2015-03-13 | I dont live there but i grew up there and have many loved ones who still do. I travel that road occasionaly and its always been crazy right there. |
| Cindy Elliott | Hemphill, TX | 2015-03-13 | i own big trucks I know the frustration for them getting out of places like this. As a regular person keeping everyone safe is cheaper than paying with ones life. |
| Erin Dugas | Vidor, TX | 2015-03-13 | That area on 62 is very dangerous and 18 wheelers seem to have no mercy when pulling out across on coming traffic. |
| Ashley Greiner | Orange, TX | 2015-03-13 | A good friend lost her sister due to this "pull out" area! |
| Theresa Taylor | Port Arthur, TX | 2015-03-13 | Theresa Allen |
| Odes Gordon | Vidor, TX | 2015-03-13 | something needs to be done !!! |
| Clint Huckabay | Bridge City, TX | 2015-03-13 | im signing because I travel this road daily and encounter near misses with big trucks weekly. Let's make this area safer for everyone traveling this route! |
| Shirley Goldsberry | Cushing, TX | 2015-03-13 | It's a simple step to prevent any more senseless tragedies. |
| Donny Mayo | Orange, TX | 2015-03-13 | I've almost been hit there on my motorcycle because of 18 wheeler pulling out |
| sheramie barlow | DeQuincy, LA | 2015-03-13 | My "aunt' got killed here and it is a very bad area □ |
| Sheridan Hollingsworth | Lumberton, TX | 2015-03-13 | I travel that highway every week and worry every time I come to that intersection. . So VERY sorry it took a life for attention to be brought to the danger of the trucks exiting the truck stop. |
| Jerry Steele jr | Bridge City, TX | 2015-03-13 | I've had several close calls with big trucks there |
| Tammy Campbell | Orange, TX | 2015-03-13 | This is very needed!!!! |
| jasmine ramos | Houston, TX | 2015-03-13 | jasmine ramos |
| Ronda Hearne | Bridge City, TX | 2015-03-13 | There have been entirely to many near miss & fatalities here. Change is needed |
| Steven Richard | Deweyville, TX | 2015-03-13 | I'm signing because I travel hwy. 62 often and I've seen accident, near misses, and almost been involved in accidents with semi's pulling out there. |
| Brenda Martin | Port Arthur, TX | 2015-03-13 | THIS EXIT IS A PROBLEM- THE TRUCK PULL OUT IN FRONT OF CARS DAILY- THEY CAN SEE WHATS COMING AND DRIVERS OF VEHICLES HAVE TO TAKE ADVERT ACTIONS TO PREVENT AN ACCIDENT THAT CAN CAUSE ANOTHER |
| Cynthia Brister | Kirbyville, TX | 2015-03-13 | I have traveled that road many times to see family and friends. That area has always made me nervous because of the big trucks! |

RAN000184

| Name | Location | Date | Comment |
|------|----------|------|---------|
| Kevin Duff | Vidor, TX | 2015-03-13 | I know many people who knew April. I didn't know her personally, but, a single life lost is worth making whatever changes necessary to try to prevent such a tragic accident .I do know that area is a very dangerous stretch on hwy 62. I hope something can be done to help make a more safe exit for the trucks , as well a more safe commute for the automobile drivers on hwy 62. |
| Amber Elmore | Orange, TX | 2015-03-13 | 62and I-10 is very dangerous with the big trucks coming in and out of the truck stops ....With My husband being an off and on truck driver i also know how difficult it is for the big trucks too.... This would benefit every one in many ways |
| Ashlie Chacin | Bridge City, TX | 2015-03-13 | Please help! |
| Robert Hufstetler | Bridge City, TX | 2015-03-13 | There is a danger that can be fixed to save a life |
| Jeannine Lyons | Hemphill, TX | 2015-03-13 | We travel that are a lot!!! |
| Maxine Gore | Orange, TX | 2015-03-13 | My niece was also hit by a trucker their and I new the uncle of April.....their needs to be something done |
| Nicholas Coleman | Bridge City, TX | 2015-03-13 | i have been in several near accidents in the same place. |
| Brian Gay | Portland, ME | 2015-03-13 | To save lives. |
| Shanna Landry | Bridge City, TX | 2015-03-13 | I have almost had wrecks at the same spot the exact same way |
| Daetron Butler | Nacogdoches, TX | 2015-03-13 | I drive big trucks and I think it's important for us to have our own exits. |
| vicky murphy | Orange, TX | 2015-03-13 | This need's to stop..we are losing loved ones. |
| Shelby Fletcher | Hemphill, TX | 2015-03-13 | she was a great person!! This needs to be fixed!! |
| Betty Hartman | Groves, TX | 2015-03-13 | That area is dangerous due to heavy traffic and large trucks. |
| Coleen LaFleur | Orange, TX | 2015-03-13 | This is something that should have been done a long time ago . Eather put another route or a traffic light . All I know is something needs to be done soon . |
| Heather Roach | Liberty, TX | 2015-03-13 | After losing my cousin April and knowing about all the other accidents something need to be done. I used to work at the truck stop years ago and I know how difficult it can be to get out and it is more difficult for the 18 wheelers. I hope this can be taken care of so more families don't have to go through a loss like this. |
| tiffany daville | Orange, TX | 2015-03-13 | This is happened to me so many times where they have pulled out in front of me and almost caused a wreck. Sometimes with my small children in the car. |
| Wanda Ballard | Olney, TX | 2015-03-13 | Because I am from there and this has been happening for years. This needs to be fix. To many life's has been taken way to soon |
| miranda ruffin | Orange, TX | 2015-03-13 | I have nearly been this tragedy several times. The way the big trucks just pull out and block the southbound lane is ridiculous!!! |
| ashley greene | Orange, TX | 2015-03-13 | Because I've seen eighteen wheelers pull out plenty of times and people slam in breaks including me more than once |
| Deena Slawson | Orange, TX | 2015-03-13 | I think the safety of all motorist is at stake |
| Jeremy Garner | Baytown, TX | 2015-03-13 | Because its the right thing to do! |
| Donna Lippner | League City, TX | 2015-03-13 | My daughter was lucky...she was mowed over by a large dump truck...think they need to put a separate exit behind Pilot and McDonald's and enter the feeder road. |
| Amanda Ravey | Leander, TX | 2015-03-13 | April was a dear friend of mine for many years. Her life was taken too soon! Stop the heartache for other families. |
| Crystal Myers | Orange. TX | 2015-03-13 | I travel this area very often and see 'almost collisions' occur way too often   As a driver, this area makes me extremely nervous with my children in the car. Something needs to be done for the protection of all drivers in this area. |

RAN000185

| Name | Location | Date | Comment |
|------|----------|------|---------|
| Sarrah premeaux | Newark, DE | 2015-03-13 | i drive 62 every day, 18 wheelers pull out in front of me constantly in that area. Something needs to be done. |
| tamira harrison | Lumberton, TX | 2015-03-13 | April was family, Hoping to save a life |
| Wendy Conway | Orange, TX | 2015-03-13 | How many lives have to be taken before this area is safe for EVERYONE on the road? |
| laiken mcgallion | Kirbyville, TX | 2015-03-13 | I hate seeing family's lose loved ones bc of 18 wheelers |
| Ashleigh Haxton-Bjerke | Orange, TX | 2015-03-13 | I feel that's it's important that something be done about this asap. |
| Marla Zernial | Vidor, TX | 2015-03-13 | My husband drives this stretch of road every day.  Numerous times a week he has these trucks pull out in front of him. |
| Judy Willett | Orange, TX | 2015-03-13 | I live off Tulane Rd. In the neighborhood behind the truck stop. On more than one occasion these trucks have pulled out in front of me as if to say "I dare you to hit me". This has to be resolved. |
| Mrs. Stephany Ball | Orange, TX | 2015-03-13 | Please make a separate exit and entrance for truckers of the pilot truck stop. It is a hazard to the roadways and to truckers alike. |
| Nicole champagne | Pineland, TX | 2015-03-13 | No one should have to experience loss if it is a simple fix!! |
| Janey Schwegel | Orange, TX | 2015-03-13 | I'm signing this because I have almost been hit there several times.  It's very dangerous. |
| Jeremy Kaufman | Orange, TX | 2015-03-13 | To protect the safety of our citizens in Orange County |
| Sharon Perry | Port Arthur, TX | 2015-03-13 | Because people need to stop dying because truckers will not wait to let smaller cars by, they are always pulling out in front of cars and making cars slam on their breaks. This is another senseless death because they will not wait for cars to pass. They need their own way out of that pilot. There needs to be an officer there to pull them over when they pull out of there when they cut off another vehicle. |
| stacy morgan | Vinton, LA | 2015-03-13 | I'm signing because no one should have to lose someone over the carelessness of the state. This is probably not the first fatality at this location and something needs to be done. |
| Brandi Kite | Orange, TX | 2015-03-13 | I believe that a new exit should be made..I couldn't tell you how many "close calls" my husband and I have had! |
| Lindsay Gauthier | Bridge City, TX | 2015-03-13 | This has been a problem since I remember. Please help keep the roads a little safer. What if it was your family member or loved one? |
| Matt Gearen | Orange, TX | 2015-03-13 | The thought "someone is going to getting killed right here" has run through everyone's mind that has driven through this particular location. Well someone died and it's was an unnecessary death that affected a large group of people. Fix the problem.... |
| Katelyn Dyer | Orange, TX | 2015-03-13 | Im signing this because I agree with this 100% and it was heartbreaking to watch my Bestfriend lose her sister. |
| Lindsey hazlewood | Orange, TX | 2015-03-13 | because April was my sister and something needs to be done |
| Jennifer Dupre | STARKS, LA | 2015-03-13 | Every life counts! |
| Denise Duran | Orange, TX | 2015-03-13 | I want a light put up. We need this so a family doesn't have to lose someone they love. |
| Michael Dupuy | Orange, TX | 2015-03-13 | There's be numerous times I've seen and had an 18 wheeler pull out in front of the vehicle when they could have waited another min pull out where no traffic would have been around. It's ridiculous they think they own the rds |
| theresa o'daniel | Beaumont, TX | 2015-03-13 | Because I agree with the petition. And because I have family that live in that area, they drive by it and I have to drive by. We all have experienced the same dangers with truckers pulling out in front of vehicles. A change is needed. |

RAN000186

| Name | Location | Date | Comment |
|------|----------|------|---------|
| Cindy Mouton Graves | Jasper, TX | 2015-03-13 | I am from Orange but now live in Jasper & still drive that area frequently. It's a very dangerous place for the 18 wheelers to pull out from that also includes Flying J down the road. |
| Staci LaFleur | Starks, LA | 2015-03-13 | April was a friend of mine! I would like to see a separate exit built for all the rigs, to hopefully prevent another accident. |
| Jennifer Rawlinson | Corpus Christi, TX | 2015-03-13 | Im signing because as a resident of Orange, I cannot tell you how many times I have had to SLAM on my brakes because an 18-wheeler pulled out directly in front of me,even though there were no cars behind me coming. They don't care if you have to stop for them,even though I have the right of way since I am on the road. I have witnessed many near misses as well. Something needs to be done! |
| Jami Vincent | Orange, TX | 2015-03-13 | This part of the road NEEDS to be safer for 18 wheelers and 4 wheel autos. |
| Holly Babineaux | Orange, TX | 2015-03-13 | Some thing needs to be done very dangerous stretch of hwy 62. I drive this everyday. |
| Jennifer Wagner | Port Neches, TX | 2015-03-13 | Those trucks pull out in front of people everyday! They don't care! I say give them their own highway to drive on! |
| tresa Austin | Murfreesboro, TN | 2015-03-13 | No more people need to die bc of this type of accident if it can be avoided. |
| Cheryl Brown | Orange, TX | 2015-03-13 | I have witnessed accidents at this location and this would prevent further accidents and fatalities. My family travels this route regularly. |
| Andrea Bercume | Cosby, TN | 2015-03-13 | I lives in Texas right down the.road from 62 and also worked on 62. Many near misses and hard hits from car vs car and car vs 18,wheelers. I say the truck entrance to McDonalds be strected to flying J for a back entrance for all trucks. Best of luck. I hope to see some changes. |
| Jillian Gibson | Carlsbad, NM | 2015-03-13 | I'm singing this because anything to make road ways safer and help 18 wheelers share the road is a great idea. It's awful that people have to lose their loved ones for something like this to be done. |
| Shannon Borel | Orange, TX | 2015-03-13 | I Travel Hwy 62 during the work week and have experienced first hand 18 Wheelers pulling out in front of me and you have to slam on your brakes to prevent being hit. Sometimes it seems that they don't even look to see if there is oncoming traffic before they pull out and something needs to be done about it. It Needs to Stop!!!! |
| kelley lilley | Kirbyville, TX | 2015-03-13 | Been driving through there since I was a teenager and the trucks are terrible about pulling out in front of people. |
| jason teal | Orange, TX | 2015-03-13 | I'm signing this because not only is this the sister of a dear friend, but this location is asking for traffic related deaths.. I myself have slid my car and motorcycle to a stop multiple times due to 18 wheelers pulling out in front of me. |
| tisha stephens | Orange, TX | 2015-03-13 | Because I myself have came close to running into an 18 wheeler. This area is to busy for large trucks to be pulling out. |
| Anna Davis | Warren, TX | 2015-03-13 | It is a dangerous spot. I have traveled it several times. Very narrow turn lanes and no where for trucks to get in and out safely |
| Cynthia Hagan | Orange, TX | 2015-03-13 | Too many precious people die and I have had several close calls. Rip April. |
| Tresha Strother | Orange, TX | 2015-03-13 | So many people travel through that area headed to and from work everyday and the Trucking industry has populated tremendously that it is causing congestion and dangerous situations. We all have to get somewhere and so do the 18 Wheelers .Something needs to be done for the safety of everyone and so no one else loses their life on something that could of been fixed. |

RAN000187

| Name | Location | Date | Comment |
|------|----------|------|---------|
| Laura dyess | vidor, TX | 2015-03-13 | I am signing because I drive a semi and have had problems exiting this truck stop. It is very dangerous. |
| Colleen Bellair | Orange, TX | 2015-03-13 | I travel through here every day to bring my kids to and from school and for other things too. And I to have had to slam on my breaks because they have pulled out in front of me. |
| Kristi moore | Bridge City, TX | 2015-03-13 | Hwy 62 at the intersection is very dangerous. I try and not travel that road for the fact there are so many 18 wheeler drivers who do not pay attention. |
| Lisa munoz | Beaumont, TX | 2015-03-13 | i am signing this petition because that area needs to be safer. No more close calls no more accidents no more innocent lives taken. NO MORE |
| tabitha yust | Orange, TX | 2015-03-13 | This has happened to many times. They have pulled out in front of me many times. I would give anything to see this happen. Lets save life's |
| Kourtney Marze | Orange, TX | 2015-03-13 | I'm signing this because my dad travels this road every day and I couldn't imagine what the family is going through...praying for you all |
| Leah brasseaux | Bridge City, TX | 2015-03-13 | safety |
| kim nelson | Orange, TX | 2015-03-13 | This will help the truckers and the public. Nothing  against truckers. .but this needs to happen. |
| romona ramour | Port Neches, TX | 2015-03-13 | Something should be done to stop this from happening to another family. |
| Christa Weaver | Orange, TX | 2015-03-13 | I travel this road almost everyday. I have came close to slamming into several 18 wheelers that were exiting this truck stop and having no regard for oncomig traffic... I've come so close to hitting one, that I've had a panick attack on one occasion. This definitely needs to be changed! |
| Nikki Verdine | starks, LA | 2015-03-13 | There has been too many accents there. The 18 wheeler take over the road ever time they pull out. |
| Destiny Smith | Byesville, OH | 2015-03-13 | RIP April☐ |
| Jasmine Doyle | Mandeville, LA | 2015-03-13 | I'm signing to provide a safer exit for 18 wheelers. Accidents happen there all the time and it needs to stop. It's causing people's lives. |
| Tanya Nuss | Bridge City, TX | 2015-03-13 | I have had to travel many times in front of the truck stops within miles from my home. A countless number of times big rigs pull out in front of oncoming traffic without any regard to people with the right away. There needs to be a alternative route for the 18 wheelers for everyone's saftey. Countless lives have been lost when it could have simply been prevented with a alternative route other than them having to pull out on to a busy highway! |
| Tesha Click | Orange, TX | 2015-03-13 | I'm signing because  there have been plenty of times that 18 wheelers just pull out in front of me and I have to slam on my breaks so by signing this I hope it helps save lives by providing another way out for the 18 wheelers. Thank you |
| Rosa Carrizal | Baytown, TX | 2015-03-13 | For our great friend April!! Please all sign and share!!! |
| hark Burch | Orange, TX | 2015-03-13 | Hwy 62 and IH10 is very dangerous and she is my cousin |
| Deborah Baker | Orange, TX | 2015-03-13 | There has to be a solution for the safety of everyone who travels on Hwy 62 and to prevent any more accidents. |
| gail norris | Orange, TX | 2015-03-13 | I also live right by the truck stop and yes they do pull out in front of people sometimes but they also have too because the traffic is so bad that they do have to try to get out ! They do need to do something about this before this does happen again ! |
| Heather Hawthorn | Vidor, TX | 2015-03-13 | My husband drives through this area every day for work as do a lot of other friends and family who have voiced their concerns about this seriously dangerous issue. |

RAN000188

| Name | Location | Date | Comment |
|------|----------|------|---------|
| Patrick White | Orange, TX | 2015-03-13 | I believe that it will make a difference for the safety of both parties involved. Truckers and automobiles. |
| franklin ply | Orange, TX | 2015-03-13 | I'm signing because I have had close call there as well. I have lived off of Hey 62 for years and seen that they will just pull out in front of people.this needs to be done badly..p |
| bg bentley | hemphill, TX | 2015-03-13 | I travel this road to drive home and im always having to watch for these 18 wheelers!I also lost a good friend April renolls Monday  9 ,2015.  .this is not a safe hwy!!! |
| kaley parish | Starks, LA | 2015-03-13 | Something needs to be done |
| Nikki Scott | Orange, TX | 2015-03-13 | There are too many accidents on this strip of highway and something needs to be done before someone else loses their life. |
| Becky Springfield | Vidor, TX | 2015-03-13 | This needs to be fixed.   There are so many accidents and deaths there |
| JoLynn mott | Orange, TX | 2015-03-13 | please make a road to I 10 behind this gas station to get to I 10. |
| Anita Barks | Starks, LA | 2015-03-13 | To save another life and also so the truckers will have a safe place to pull out. |
| vickie roach | Orange, TX | 2015-03-13 | because something needs to be done on that highway |
| Ivan Benham | Port Arthur, TX | 2015-03-13 | I drive this route everyday to and from work. Many times I have had to slam on my brakes due to an 18 wheeler pulling out in front of me. Many near misses that I have witnessed. |
| Rachael Contreras | Austin, TX | 2015-03-13 | Safety for everyone. |
| Brian Sattler | Beaumont, TX | 2015-03-13 | I frequently drive through this area and have often had to brake heavily when trucks have pulled out in front of me. It is an area of heavy traffic and no matter how professional the drivers - it can exceed reasonable expectations. We need better DESIGN for safety in this area before another life is lost. |
| Sylvia Sanchez | White Plains, NY | 2015-03-13 | I'm very concerned about all the accidents that occur in that area |
| Sarah butler | Orange, TX | 2015-03-13 | On several occasions semi trucks have pulled out in front of me to where I had to come to a complete stop to avoid hitting them. It's a major hazard, to say the least, on a highway with speed limits as high as they are there. |
| Walter Gerlach | Orange, TX | 2015-03-13 | The change needs to come soon on Highway 62,lives are truly at stake. |
| jessica gore | Orange, TX | 2015-03-13 | I've seen for myself the dangers of this exact spot, and have had to slam on my breaks to avoid being hit by these big trucks pulling out. |
| joel doyle | Vidor, TX | 2015-03-13 | Lost a loved one from a 18 wheeler pulling out in front of her. |
| Louis Scott | Orange, TX | 2015-03-13 | i have heard and seen to many wreck out in front of the Pilot Truck Stop on Hwy 62 in Orange Texas make an Exit for the trucks leaving the truc stop or put up Traffic light |
| Betty DuBose | Jasper, TX | 2015-03-13 | i have loved ones who use that hwy .  Something needs to be done so that no other innocent life is taken . |
| zachary Thibodeaux | Orange, TX | 2015-03-13 | This is a very dangerous place |
| larinda ashworth | Deweyville, TX | 2015-03-13 | I travel 62 at times and something needs to be done I have almost had several accidents because big trucks pulling out in front of me |
| Karen Roberts | Bridge City, TX | 2015-03-13 | I think it's the right thing to do |
| Colleen mace | Arlington, WA | 2015-03-13 | April was a colleague of mine When working out at lyondel in La Porte for turner.<br>I had once also lived in Beaumont and been around the area of the accident. It is a dangerous  area. yet no one has taken action before this tragedy. I pray that this petition  will create a resoluton to prevent further unnecessary  loss of life. I pray for this family. May April rest in peace. |

RAN000189

| Name | Location | Date | Comment |
|------|----------|------|---------|
| Erica Arnold | Bridge City, TX | 2015-03-13 | I use the 62 exit on my commute every single day and I can not begin to tell you how many times I've had to slam on my breaks, swerve or tense up watching someone else possibly get hit. This is an awful area for 18 wheelers pulling out! |
| Matthew Petitt | Sour Lake, TX | 2015-03-13 | I worked with her at OCI and I was so shocked and didn't want to believe that it was her in the car wreck. Fly free April! |
| Stacy Anderson | Orange, TX | 2015-03-13 | I agree 100% that section of the rd is so dangerous! |
| Terri Lee | Vidor, TX | 2015-03-13 | Because I've had 18 wheelers pull out In front of me at that same area just had a guardian angel watching over me |
| GEORGANN BARKS | STARKS, LA | 2015-03-13 | Been in that same spot many times, nobody  for any reason should lose a life for such a simple preventable situation to solve. |
| amber grutsch | Bridge City, TX | 2015-03-13 | I drive down 62 a lot and know the dangers of the trucks and riggers.  They pull right out in front of anyone and don't care, they cut you off, and as long as they're making their time, no one else matters. They aren't all like that, but I've almost wrecked because of that multiple times. |
| misty orta | Port Arthur, TX | 2015-03-13 | That is a scary area! If you aren't paying attention it can be really bad. The 18 wheelers think they can get to the other side quick like a small car. There needs to be a red light around there.  Really would be safe for everyone. |
| Pamela dorman | DeQuincy, LA | 2015-03-13 | Many of us travel that route and it is very dangerous. I have had to slam on the brakes and change lanes on many occasions. |
| Kevin Vidalier | Mauriceville, TX | 2015-03-13 | Something needs to be done here. I've almost hit trucks pulling out in front of me there several times. |
| shannon buckley | Beaumont, TX | 2015-03-13 | I have come close to being hit twice at this location. |
| shelly schultz | San Augustine, TX | 2015-03-13 | Because she was my family and I don't another family to go through what mine will be going through for the rest of their lives here on earth. |
| virginia cardenas | Alvin, TX | 2015-03-13 | Friends with family also Have family members living in area of accident |
| ryan hall | Brookeland, TX | 2015-03-13 | It will be a lot safer for trucks to enter into a road that is not so busy and congested. |
| Brittany Gore | Lumberton, TX | 2015-03-13 | I'm signing because we need to make our highways safer for everyone. |
| Lou Ann Clark | Starks La., LA | 2015-03-13 | Have many more has to loose a love one there ?? Should have already been a red light or a different exit for trucks .... RIP April. Prayers for family.. |
| Julie Berwick | Beaumont, TX | 2015-03-13 | Supporting "April's Dawn" |
| shonda berry | Vinton, LA | 2015-03-13 | my husband drives through there when going n comming from work, for his safety. he saw the wreck onway home. |
| James Mayfield | Orange, TX | 2015-03-13 | Because my friend lost his sister and she lost her life. Safety measures should always come first before another person loses one's life |
| john troquille | West Orange, TX | 2015-03-13 | NEEDS TO BE ADDRESSED |
| Kacey Newman | Milam, TX | 2015-03-13 | April was my Aunt. She was amazing and still is. This shouldn't have happened so let's make sure it doesn't happen again! |
| Darius lacombe | Beaumont, TX | 2015-03-13 | Because I drive this road everyday and 18 wheelers pull stunts all the time |
| Taylor Harp | Ethel, LA | 2015-03-13 | It's the right thing to do.. |
| Aubin Hill | Hemphill, TX | 2015-03-13 | I've almost been hit by and18 wheeler which resulted me into getting into a wreck with 3 other people. |
| CRIS MARTINEZ | Englewood, CO | 2015-03-13 | Changes needs to be made to save lives. .. |
| donna smith | port arthur, TX | 2015-03-13 | I drive this way everyday to work and home and it is scary.. |

| Name | Location | Date | Comment |
|---|---|---|---|
| April McGee | Hemphill, TX | 2015-03-13 | April was a beloved friend/family member of mine |
| joseph hannan | Bridge City, TX | 2015-03-13 | This has been a problem for many years. Trucks pull out of the truck stops without any regard for traffic on a daily basis. |
| Kirbie coon | Hemphill, TX | 2015-03-13 | I'm helping this family while they're having a hard time. |
| Cindy tyler | Orange, TX | 2015-03-13 | I travel this road twice a day to being kids to school and have had many pull out on me. We have kids travel this road every morning and evening. |
| LINDA Reaux | Bridge City, TX | 2015-03-13 | I travel that area and it is very dangerous. Truckers think they have the right of way and will pull out onto the highway with no regards to vehicles. |
| Laci Giroir | Nederland, TX | 2015-03-13 | i am signing because I know the area where April was killed and it is very highly populated by 18 wheelers. A separate access for truckers makes sense. |
| Miranda Arabie | Bridge City, TX | 2015-03-13 | ITS ABOUT TIME! HATE SOMEONE HAD TO LOSE THEIR LIFE BEFORE SOMETHING WAS DONE IN THIS AREA |
| Chris Deranger | Westlake, LA | 2015-03-13 | I've had to travel that route quite a few times myself. Some of those trucks pull out regardless of oncoming traffic. An entrance/exit along the I-10 feeder road would most definitely be a better option. |
| theresa culverhouse | Bridge City, TX | 2015-03-13 | This will save lives, let's prevent the lose of loved one's,and keep this a safer area to dive in. |
| Tommy Martin | Bridge City, TX | 2015-03-13 | cause there has been number of times 18 wheelers,tractors ect. have pulled out in front of me and other, the main reason I am singing this is have a daughter that will be driving soon and and I want to do everything I can't to make the roads safer for her and everyone else's children and family |
| Justin Terrell | Orange, TX | 2015-03-13 | I see these 18 Wheelers pulling out in front of vehicles every morning. This has to stop now before more lives are taken. Praying for this girl's family |
| Kyla Bell | Hemphill, TX | 2015-03-13 | they need to fix this before it kills another loved one |
| Barbara Hanneman | Orange, TX | 2015-03-13 | It's a very dangerous area and it's needed badly! |
| Alyson gibbs | Shreveport, LA | 2015-03-13 | I'm signing because too many lives are lost today in car accidents. Anything that can be done to help prevent other lost lives at a dangerous intersection should be done |
| Emily Halfin | Port Neches, TX | 2015-03-13 | I live down the road and have had many 18 wheelers and Semi trucks pull out in front of me and my family on multiple occasions. |
| shauna Warren | Monterey, TN | 2015-03-13 | This entrance way, or lack thereof, has and continues to be a safety hazard, proof by the Statistics and sadly, lives. There has been construction on and all around this area, Texas Department of Transportation making more of a mess along these highways. |
| Kelly King | Bothell, WA | 2015-03-13 | my family drives that highway every day |
| shawna nash | Montgomery, TX | 2015-03-13 | Because saving another life matters & if my beautiful cousin April was here on earth with us I know she would sign this petition as well!!! RIP April....gone way too soon!! |
| Joe LeBouef | Orange, TX | 2015-03-13 | my friend was killed because rig drivers don't care about others and don't want this happening to anyone elses family J B LeBouef |
| tracy lafleur | Orange, TX | 2015-03-13 | I'm signing this petition because my best friend April was killed |
| julia teeters | Vidor, TX | 2015-03-13 | Because she was a friend and a coworker and she will always be loved and missed by her family and friends and we don't need to loose another person like her. |
| Misty chester | Orange, TX | 2015-03-13 | I'm signing this because the traffic has gotten ridiculous. 18 wheelers think they have the complete right away there no matter what. |

RAN000191

| Name | Location | Date | Comment |
|------|----------|------|---------|
| Gina McCarver | Orange, TX | 2015-03-13 | This is something that should have been done a long time ago. Prayers for April's family. |
| LeAnn Holloway | Orange, TX | 2015-03-13 | I lived within 1 mile of this area my entire live and have had near misses many times with 18 wheelers pulling out across hwy 62 north to head back to I10. I am able to say it is always their fault because I am aware of this extreme danger. Trucks continue to pull out in front of vehicles. I now have a child and it is scary to be in the situation with her in the vehicle if this were to happen or her to lose a mother or father over a potential change that can prevent further loss of life! |
| margaret nunes | Kekaha, HI | 2015-03-13 | I worry about my family and friends' safety. |
| Lisa Pickering | Bridge City, TX | 2015-03-13 | I travel that highway and it is very dangerous! |
| Blanca Zarate | League City, TX | 2015-03-13 | It's sad seen others loss g their loves. And I sure don't want to go thru this or my family |
| Kathy Barrington | Alexandria, LA | 2015-03-13 | I believe that 18 wheelers are s terrible danger for regular vehicle passengers. |
| Jessica Clark | Hemphill, TX | 2015-03-13 | No one else should have to lose their life! |
| crystal lenz | Orange, TX | 2015-03-13 | My husband drives that road everyday going to and from work.  It's not safe. |
| Alisha Stringer | Vidor, TX | 2015-03-13 | We need to be safe entering the highway. Beautiful lives have been lost. |
| Brittany driver | Alvin, TX | 2015-03-13 | because she is my friend |
| Vicki Cormier | Orange, TX | 2015-03-13 | i'm signing because I travel this road alot going to IH 1O from Bridge City where I live and I can tell you this has happened to me many, many times. A trucker pulling out on me or stopping quickly in the middle of the road to turn into Pilot without a blinker on.  It's  been pure luck I could stop in time on several different occasions, and I am a very cautious driver.  Something needs done.  They need a back entrance and exit from iH10. |
| Alisa Moody | Hemphill, TX | 2015-03-13 | A friend of mine and family |
| Melissa Abshire | Orange, TX | 2015-03-13 | I travel this route & have had these trucks pull directly out in front of me without any regard for my safety or the other cars around me. |
| heather kirbow | Kirbyville, TX | 2015-03-13 | Its dangeruos almost everyone i know has a story about those big trucks almost running them over its scary and unsafe |
| Teresa Whitman(Menard) | Buna, TX | 2015-03-13 | to make a differance |
| Taylar may | Orange, TX | 2015-03-13 | because my moms best friend was killed |
| Shaelyn Anderson | Vidor, TX | 2015-03-13 | I have nearly been hit MANY times at this intersection and area!! Sad it takes someone to die before things could possibly be done. |
| Candace Degeyter | Orange, TX | 2015-03-13 | To make this roads a safer place and lessen the chance of accidents |
| Meagan Brack | Orange, TX | 2015-03-13 | 18 wheelers have pulled out in front of me and almost killed me and my 2 year old son on more than one occasion at this location!! |
| Brandee Murray | Nederland, TX | 2015-03-13 | April was a very good friend of mine |
| jennifer guidry | port neches, TX | 2015-03-13 | there should be different routes exits for 18 wheelers to use |
| Deanna Lansdon | Bridge City, TX | 2015-03-13 | It's so unsafe on Hwy 62.  I fear and dread the drive daily.  it's a shame how these trckers have no care for peoples lives.  i have had them pull out in front of me numerous times and I want it stopped before we lose another life. |
| Cheryl Neel | Groves, TX | 2015-03-13 | That is a very dangerous area and smaller vehicles need to be seen. The much larger trucks are a hazard many times by pulling out and not watching for smaller vehicles! This matter needs some attention so people will not have to lose their lives because of hazardous drivers! |

| Name | Location | Date | Comment |
|------|----------|------|---------|
| Christopher johnson | Beaumont, TX | 2015-03-13 | I'm a truck driver and something needs to be done about it. I just in box lee about this the other day when I saw what happen on the news.. |
| Angie Cline | Kirbyville, TX | 2015-03-13 | A very nice person that I had the privilege of knowing and working was killed in car wreck with an 18 wheeler here. Enough suffering, something needs to be done |
| zanette gilbreath | Orange, TX | 2015-03-13 | I have nearly had wrecks there |
| Carissa Saenz | Orange, TX | 2015-03-13 | I believe an alternate route for the trucks could majorly improve safety |
| Kristy Davis | Orange, TX | 2015-03-13 | I have seen these trucks pull out and almost hit cars! |
| Tricia Miller | Lansdale, PA | 2015-03-13 | I'm signing because i grew up 5 miles north of this intersection. My father had to drive through there to get to and from work. Ever since the first truck stop was put in it has been dangerous. The big rig drivers either don't see the smaller cars and trucks or don't care and just pull out in front of us ALL the time. So many people have been injured or killed here and it's got to stop. TXDOT, HOW MANY MORE LIVES HAVE TO BE LOST BEFORE YOU DO SOMETHING TO FIX THIS?! |
| James Crow | Orange, TX | 2015-03-13 | I drive this highway on a regular basis an the semis just pull out when they can. I have had to lock up my brakes on more than one occasion to keep from hitting them or getting good hit. |
| Rae Gay | Groves, TX | 2015-03-13 | I believe that putting up a red light right there would be best honestly. My husband drives a truck also and there isn't a way to have a back exit I don't think since this exact truck stop is about half a mile away from the feeder road. What happened is a complete tragedy and I'll continue to pay for her family and friends! Hopefully something can be put in place here to prevent this from happening again! |
| Jodi Purgahn | Orange, TX | 2015-03-13 | These trucks need to be aware of the danger they put people in cars at risk. They do not look and cause wrecks all the time on 62. |
| Carrie verdine | Starks, LA | 2015-03-13 | I know April's family... and if this tragedy could've been prevented, something needs to be done! |
| Peggy McGuire | Orange, TX | 2015-03-13 | Because it is dangerous having big trucks pull out on to hwy 62, have separate exit for them... |
| Britney Sanford | Orange, TX | 2015-03-13 | I travel hwy 62 daily. I have had 18 wheeled and big rig trucks pull out in front of me on many occasions. I am fearful for my life and the lives of children. |
| Brandi Fant | Orange, TX | 2015-03-13 | i travel this road often and 18 wheelers will pull out of the truck stop no matter if cars or coming or not.. Very unsafe! |
| Bonnie Douget | Vinton, LA | 2015-03-13 | Dangerous intersection. |
| laurah rodgers | orange, TX | 2015-03-13 | We need a safer option |
| Kari Valdes | Bakersfield, CA | 2015-03-13 | my friend was killed and I believe with a little work we can help save countless lives with this project. |
| Joe LeBouef | Orange, TX | 2015-03-13 | big rigs think they own the road and my friend lost her life because of this |
| Woody Carter | Orange, TX | 2015-03-13 | I think it would save a lot of lives. |
| Kelly Guillory | Frisco, TX | 2015-03-13 | im signing because I grew up in the area and still have family and friends who drive 62 daily. When I last visited, I realized how dangerous 62 has gotten because of 18 wheel traffic. Please stop the deaths and provide alternate traffic lanes for 18 wheel traffic before someone else is injured. |
| Barbara miguez | Newton, TX | 2015-03-13 | travel hwy 62 to work |
| Rosemary Hodgkinson | Orange, TX | 2015-03-13 | Sick & saddened by deaths at this site, |

RAN000193

| Name | Location | Date | Comment |
|---|---|---|---|
| melissa brindley | Ville Platte, LA | 2015-03-14 | Safety of all drivers. Saving lives |
| Donna Lott | Sabine Pass, TX | 2015-03-14 | I travel this road to work daily. its extremely dangerous. |
| Linda Kovatch | Orange, TX | 2015-03-14 | I'm not sure a separate exit will work, however something needs to be done. I've had several close calls at that location. A stop light may work better |
| Shelly Fair | Orange, TX | 2015-03-14 | This was my cousin and such a sad terrible tragic accident.  Praying this passes so that others do not have to face a tragedy such as this. |
| Stephanie Davila | Orange, TX | 2015-03-14 | I myself have driven in this location before and have been scared out of my mind at these big rigs pulling out!!! |
| Marissa Castillo | Port Arthur, TX | 2015-03-14 | I would hate to lose a family member or an innocent stranger this way especially if I had the chance to sign a petition that could prevent it from happening. |
| Melissa Menard | Englewood, CO | 2015-03-14 | I live in this area and the trucks pull out in front of people daily and it is very dangerous. It has happened to me more than once. The trucks need a safe place to get out of the parking lot there is a lot of traffic on hwy 62 especially during the morning and afternoon work traffic. |
| Kevin Menard | Buna, TX | 2015-03-14 | ive had trucks pull out in front of me at both flying J and pilot truck stops and just did avoid a collision |
| Diana Mendez | Nederland, TX | 2015-03-14 | Her Life ended to soon,  This could gave been prevented.. and all Because an 18wheeler who pulled out to the same Hwy many motorist transit every day. |
| Katherine Jordan | Orange, TX | 2015-03-14 | the street where I work hit and miss all the time but always |
| chester mullins | Orange, TX | 2015-03-14 | I lost a good friend there |
| Jeanie thompson | Orange, TX | 2015-03-14 | i am signing because besides the fact that this is the location of the second fatal accident in the last year, i have had to put my brakes on at that exact intersection several times to avoid an 18 wheeler |
| darla booth | Port Arthur, TX | 2015-03-14 | I traveled to Orange for 10 years to work and have seen a few nasty accidents that could have poss.. Been prevented... |
| Amber Lund | Orange, TX | 2015-03-14 | I agree and encounter this on a daily basis. I drive with my 3 kids every day and have almost been in numerous accidents |
| tobi mckinley | Groves, TX | 2015-03-14 | April was a close friend , and me and countless others travel there everyday. Because there is absolutely a possible other exit for these trucks, we have to do it, fix the problem. Try R.I.ap. April |
| Amanda Smith | Vidor, TX | 2015-03-14 | She was/is b h the Aunt to my sweet babies, and they will never have the opportunity to know their aunt April. I would hate for her life to have gone in vain. I hope we are able to pull together and get this petition passed. |
| Marisol Watler | Port Arthur, TX | 2015-03-14 | No one should suffer the pain her family and friends are going through!!! Make the change before tragedy strikes again! |
| mat pereida | Pasadena, TX | 2015-03-14 | LIFE IS TOO PRECIOUS..AND THAT AREA ON THAT ROAD IS A DISASTER... |
| Jerry Davis | Nederland, TX | 2015-03-14 | Because I lived out that way and still travel those roads very often and I believe this would be a life saver. |
| Ellen Boehlke | Bristow, OK | 2015-03-14 | A dear friend passed away due to an accident that could have been avoided with proper exits and merging for 18-wheelers. |
| Mike Trahan | Orange, TX | 2015-03-14 | I believe it would save lives. |
| Mandy Smith | Beaumont, TX | 2015-03-14 | I grew up in Orange and it has been a problem for many years. I also was a friend of April and it is a tragedy. |
| Kathy Ellis | Vinton, LA | 2015-03-14 | Instead of focusing on the blame, let's find a fix for a safer future. |

| Name | Location | Date | Comment |
|------|----------|------|---------|
| Shanna Janeaux | Bridge City, TX | 2015-03-14 | That intersection is HORRIBLE |
| Jaime Nelson | Orange, TX | 2015-03-14 | I live in this area and I agree that a stop light is absolutely necessary.  On top of the trucks having no regard, it's scary just trying to pull out of there sometimes. |
| Mistie Smith | West Orange, TX | 2015-03-14 | I care |
| Kim Rodriguez | Orange, TX | 2015-03-14 | This is a very busy road!!!!  Something needs to be done to help prevent this from happening again |
| Crystal Peveto | Sour Lake, TX | 2015-03-14 | She was my best friend and I don't want anyone else to experience a loss as such as I .. Very life changing experience |
| Whitney Ellis | Orange, TX | 2015-03-14 | I drove this route every day to work for 6 years & at least twice a week I had to slam on my breaks or swerve to prevent hitting the person in front of me slamming on their brakes-all because an 18-wheeler pulled out in front of me/them. |
| John landrum | Port Arthur, TX | 2015-03-14 | i have had to slam on my breaks on several occasions in the exact same spot. Some big rigs have no respect and think that we automatically see u and we should stop. It's for to stoo |
| Ashley Lopez | Orange, TX | 2015-03-14 | I drive through this area every Monday thru Friday and on a regular basis I see 18 wheelers pulling out from that Pilot without enough room...have even had a few close calls myself. It's a very dangerous area. Hope a change can be made. |
| Karen Estes | Houston, TX | 2015-03-14 | My friend just lost her friend, - & I lost my Grandfather awhile back ago with similar circumstances.  I HATE 18 WHEELERS with a PASSION!!! |
| David walters | Kountze, TX | 2015-03-14 | I travel from plants in orange all the time and it's hard to get out of truck stop in car let alone big rig and no one else need to be killed |
| LaQuinta Ryals | Beaumont, TX | 2015-03-14 | I take this highway to get to and from work. I have seen a lot of close calls. |
| Casey Trahan | Orange, TX | 2015-03-14 | I have had many almost run in with them at that same location and I have 3 children with me every time. |
| devin burch | orange, TX | 2015-03-14 | Everyone I know has come close to hitting an 18-wheeler at this location and a direct exit to I-10 would stop them from citing across hwy 62 to make a left |
| Brandi Barlow | Bridge City, TX | 2015-03-14 | Too many people have lost loved ones & friends on Hwy 62 in Orange Tx, Due to 18 wheelers pulling out in front of vehicles. I have personally had to slam on my breaks on 62 because of a18wheeler pulling out in front of me coming out of the Pilot. Please make a change to help solve all these accidents . |
| Debra Hamor | Orange, TX | 2015-03-14 | I have had numerous 18 wheelers pull out in front of me! I would hate for this to happen to anyone else! |
| Donna rutherford | Vidor, TX | 2015-03-14 | April Ranolls death |
| Dana Moyer | East Helena, MT | 2015-03-14 | This young lady lost her life due to the lack of a separate exit for big rigs. A traffic study needs to be done. |
| Jessica Hernandez | Port Arthur, TX | 2015-03-14 | Because it's true the 18 wheelers should have another exit they cause too much accidents and causes the life of our love ones |
| BRENDA LUND | ORANGE, TX | 2015-03-14 | I travel this road everyday atleast 3 or 4 times a day! them big trucks don't stop they just pull out infront of everybody! so many times I have had to slam on my brakes bc of this! Please fix this problem! |
| logan lewis | Orange, TX | 2015-03-14 | I was there that morning this happened I actually knew her from years back. And its time something changes there as soon as possible. At least put in a red light. |
| lee martin | Bridge City, TX | 2015-03-14 | This is a really bad out way need to do something else |

RAN000195

| Name | Location | Date | Comment |
|------|----------|------|---------|
| Stephanie Degeyter | Orange, TX | 2015-03-14 | Something needs to happen soon, this has gone on for too long. So another family don't lose a love one. |
| Melissa Hebert | Orange, TX | 2015-03-14 | This stretch of Hwy 62 is so dangerous for these big rigs to be pulling out in front of cars...I've seen WAY too many close calls and have experienced plenty myself! |
| Lourdes Esparza | Port Arthur, TX | 2015-03-14 | Help save lives! |
| Jeannine Peveto | Orange, TX | 2015-03-14 | I've had it happen to me and people I know, I feel something NEEDS to be done. |
| Jennifer roberts | Bridge City, TX | 2015-03-14 | There are always accidents on Hwy 62 where the trucks pull out ! I've seen on numerous ocsssions the truckers pulling out and cutting other drivers right off! Thisn has been an ongoing problem for a while amd needs to be addressed ! |
| Valerie Phillips | Orange, TX | 2015-03-14 | Growing up in the area I have seen so many wreaks in this location.  I have had to take the ditch to avoid being hit by an 18 wheeler before. |
| Suzanne Tohme | Sunset, LA | 2015-03-14 | I travel that way several times a week and trucks pull out in front of cars all the time.  Make a new lane that goes behind the truck stop that connects to feeder road before the 62 exit off ramp. |
| April Villere | Orange, TX | 2015-03-14 | I've had 18 wheelers pull out in front on my car AND my ambulance as I was transporting a patient. Its a dangerous game of hurry up that these trucks are playing. Too many accidents are occurring. |
| Marla Landry | Hackberry, LA | 2015-03-14 | Worked there for several years. Saw this numerous times. |
| Larissa Boudreaux | Orange, TX | 2015-03-14 | I have been concerned about this situation since we have moved here.  I have had to stop quickly many times myself to avoid hitting them. |
| Stacy DeMontmollin | Orange, TX | 2015-03-14 | I drive this route every work day and the 18 wheeler traffic is ridiculous! Would love to see a separate exit for them where they don't have to cross traffic. |
| debra garza | orange, TX | 2015-03-14 | i travel that road a lot.it is dangerous and have a few close encounters of my own. |
| Kadie Richard | Orange, TX | 2015-03-14 | I travel that way all the time and it scares me for my kids and myself |
| Anna Gayle Nichols | Sulphur, LA | 2015-03-14 | A great friend of mine lost her step sister from a 18 wheeler pulling out in front of her that took her life.  Something has to be done to protect lives in the future. May she rest in peace &lt;3 |
| Joey Richard Sr. | Prairieville, LA | 2015-03-14 | I believe an exit behind the truck stop to feeder would be a better solution to trucks pulling out onto hwy 62 ..or at bare minimum a stop light..I have almost been in accident at 62 and truck stop a d have witnessed many others almost in accidents there |
| Natalie hyde | Orange, TX | 2015-03-14 | i have grandsons getting ready to drive and they will travel that hwy. I have had 18 wheelers pull out in front of me. You know why?? Because they can. They are in a huge truck and don't care!!! |
| Heather Frazier | Beaumont, TX | 2015-03-14 | no family should loose a love |
| misty frizzell | Vidor, TX | 2015-03-14 | I have personally experienced trucks pulling out in front of me in the same place that I had to slow down or completely stop for my husband works on 62 a couple miles from there and he has had it happen to him several times as well its a dangerous place and something needs to be done |
| Janet Ellerbee | Nome, TX | 2015-03-14 | To make a difference!!! |
| Ginger Joiner | Orange, TX | 2015-03-14 | I myself have almost been hit several times |
| Jerry Allen | Lafayette, LA | 2015-03-14 | I travel Hwy 62 frequently and have seen too many near misses |
| Matthew Hughes | Kirbyville, TX | 2015-03-14 | this has been a dangerous area for many years and a shame another life lost and nothing is still done to control the intersection. |

RAN000196

| Name | Location | Date | Comment |
|------|----------|------|---------|
| amanda McMullen | Cypress, TX | 2015-03-14 | Too many wrecks happen in that area. |
| Cheryl Murray | Tyler, TX | 2015-03-14 | Lost a special person & it doesn't need to happen to anyone else!!! |
| Wendy smith | Starks, LA | 2015-03-14 | April was my friend. 18 wheelers are dangerous and I have had trouble with them barging their way onto the road! |
| Haley Breaux | Orange, TX | 2015-03-14 | There is a way of saving someone else family member! |
| Dawn Martinez | Orange, TX | 2015-03-14 | I travel this road and have had many close calls cause they block traffic. |
| Kadence Ross | Orange, TX | 2015-03-14 | I PERSONALLY HAVE HAD THE 18 WHEELERS PULL OUT IN FRONT OF ME.. SEVERAL TIMES. THEY PUT YOU IN A POSITION THAT YOU MUST SUDDENLY STOP OR YOU WILL UNDOUBTEDLY CRASH INTO THEM. WHILE SITTING AT SONIC NOT LONG AGO, WE WITNESSED ONE PULL OUT ON TO HWY 62 CAUSING TWO VEHICLES IN ONCOMING LANES TO SLAM ON BRAKES. SCREECHING BRAKES ONE GOT STOPPED AND THE OTHER VERY NEARLY DID NOT! TERRIFYING!! AND SENSELESS. THERE DEFINITELY NEEDS TO BE ANOTHER ROUTE IN/OUT FOR THE BIG RIGS. PERHAPS OUT FROM BEHIND PILOT |
| Kadence Ross | Orange, TX | 2015-03-14 | I PERSONALLY HAVE HAD THE 18 WHEELERS PULL OUT IN FRONT OF ME.. SEVERAL TIMES. THEY PUT YOU IN A POSITION THAT YOU MUST SUDDENLY STOP OR YOU WILL UNDOUBTEDLY CRASH INTO THEM. WHILE SITTING AT SONIC NOT LONG AGO, WE WITNESSED ONE PULL OUT ON TO HWY 62 CAUSING TWO VEHICLES IN ONCOMING LANES TO SLAM ON BRAKES. SCREECHING BRAKES ONE GOT STOPPED AND THE OTHER VERY NEARLY DID NOT! TERRIFYING!! AND SENSELESS. THERE DEFINITELY NEEDS TO BE ANOTHER ROUTE IN/OUT FOR THE BIG RIGS. PERHAPS OUT FROM BEHIND PILOT |
| Kadence Ross | Orange, TX | 2015-03-14 | I PERSONALLY HAVE HAD THE 18 WHEELERS PULL OUT IN FRONT OF ME.. SEVERAL TIMES. THEY PUT YOU IN A POSITION THAT YOU MUST SUDDENLY STOP OR YOU WILL UNDOUBTEDLY CRASH INTO THEM. WHILE SITTING AT SONIC NOT LONG AGO, WE WITNESSED ONE PULL OUT ON TO HWY 62 CAUSING TWO VEHICLES IN ONCOMING LANES TO SLAM ON BRAKES. SCREECHING BRAKES ONE GOT STOPPED AND THE OTHER VERY NEARLY DID NOT! TERRIFYING!! AND SENSELESS. THERE DEFINITELY NEEDS TO BE ANOTHER ROUTE IN/OUT FOR THE BIG RIGS. PERHAPS OUT FROM BEHIND PILOT |
| sheryl bandeau | Orange, TX | 2015-03-14 | We need the light loseing life's because they can't wait what about busses full of kids it happens everyday they just pull out in front of them.. |
| Tess Carpenter | Orange, TX | 2015-03-14 | I could only imagine the pain her family is feeling. I wouldn't want that for anyone. I work  across the street from pilot, I pass there coming and going...its terrible |
| Daniel Gher | Orange, TX | 2015-03-14 | There needs to be a safer way for trucks to get back onto the highway. |
| calyssa matlock | Orange, TX | 2015-03-14 | I'm signing because if we had a separate exit for 18 wherlers it would be safer |
| Lacie Salinas | Orange, TX | 2015-03-14 | This is so dangerous! Trucks are always pulling out in front of me and almost hitting me. Sick of it! I think there should be some police at least monitoring this! |
| BONNIE MOUTON | ORANGE, TX | 2015-03-14 | this is a majpr problem to may lives have been taken my son in law included |
| Billye Kesler | Vidor, TX | 2015-03-14 | This should have aready happened. Those trucks are big and they need time to make it to speed. |
| gloria brown | Lumberton. TX | 2015-03-14 | I think would help save others lives, and they  do need have this done asap |

RAN000197

| Name | Location | Date | Comment |
|------|----------|------|---------|
| Tonja Miller | Vidor, TX | 2015-03-14 | I'm signing because there has been numerous accidents at that location for years. I have been traveling hwy 62 do 30 years. Lots of young newly licensed teenagers travel to and from school on this road. It has been a long time issue. April Randollis RIP |
| ANGELA BERESFORD | GROVES, TX | 2015-03-14 | I don't want to see or hear about another accident |
| Christina Standley | Orange, TX | 2015-03-14 | Ive witnessed and even myself had trucks pull out even when they DO see you coming! Such a shame!!! RIP April |
| Louis Coffey | Sulphur, LA | 2015-03-14 | I don't want to see other families lose love ones. It's easier to put a different entrance or exit then taking a chance on someone losing there life. |
| Mike Colson | Bridge City, TX | 2015-03-14 | We need safety around these big trucks |
| kristi bingham | Orange, TX | 2015-03-14 | I pass it everyday and yes they come close to hitting people,they do not look they just go |
| makr Middlebrooks | Orange, TX | 2015-03-14 | It needs to happen |
| Bailey Romero | Vidor, TX | 2015-03-14 | Too many beautiful lives have been lost! |
| Shannon johnson | Milam, TX | 2015-03-14 | to help save lives.. She was loved by so many ppl |
| Maria Jaramillo | League City, TX | 2015-03-14 | A friend of a friend has passed away due to an accident with an 18 wheeler! Something must be done to prevent this from happening again! |
| lee bordelon | Bridge City, TX | 2015-03-14 | Yall know how dangerous this stretch of hwy is but yet dnt care well now we have a voice |
| mary Bergeaux | Orange, TX | 2015-03-14 | Ive been almost wiped off the road several times while passing Pilot any time of day. |
| kendra chenault | Beaumont, TX | 2015-03-14 | My friends friend was the latest victim |
| Derik Dore | Bridge City, TX | 2015-03-14 | Because I have had too many close calls. The day after the lady was killed, I had a truck do it to me and had to lock up my breaks. He just looks at me when u finally get past him like i was in the wrong |
| Crystal Teneyuque | Orange, TX | 2015-03-14 | I've almost got hit there many of times. |
| Brenda Moore | Orange, TX | 2015-03-14 | I believe it is needed |
| mary phillip | Galveston, TX | 2015-03-14 | Because April Dawn was a friend |
| Laura vargas | Bridge City, TX | 2015-03-14 | i have ran into the same problem |
| sandra carr | Orange, TX | 2015-03-15 | 62 is and has been a very serious issue for Orange texas..I travel this road 4 to 5 times a week. ..it's a hazard trying to get into or out of a place of business due to 18 wheelers and heavy traffic... |
| Tonya Freeman | Dequincy, LA | 2015-03-15 | If I can help save someones life just by simply signing and making a change im v in any day |
| pat Musemeche | Orange, TX | 2015-03-15 | This Hwy needs to have something done for 18 wheelers to watch for other traffic They zoom around like they own the road there..and at the Flying j as well. |
| Jeana Collins | DeRidder, LA | 2015-03-15 | My sister owns the Business Golden Years Living Assistance  just up the road from there. |
| JameyRachel Mayo | Port Arthur, TX | 2015-03-15 | I travel that area at least 10 times a week (5 times heading south and 5 heading north) with two young children and so does my husband traveling to work. I lost count how many times I have to slow down for 18 wheelers pulling out in front of me. It is scary because sometimes they get into the center lane and you have to be ready for the unexpected.  I pray something is done to prevent anymore lives lost. |

RAN000198

| Name | Location | Date | Comment |
|---|---|---|---|
| toni Harrison | Lumberton, TX | 2015-03-15 | to many wrecks and fatalities in this area something needs to be done before anther family loses a loved one. |
| Kim feidler | Orange, TX | 2015-03-15 | every day I pass infront of piolet gas station. I have seen 18wheelers pull out in front of me or the car infront of me ,where we had to slam on our breaks so many times. I have seen cars try to jump out infront of 18 wheelers because they were too impatient to wait. When I taught my daughter to drive a car I warned her about this area. I told her over and over again that she is never to trust this area. That it does not matter if you are in the right of way because you will be dead. Cars and 18 wheelers act too crazy here. They are both trying to beat the other one out on to the road where our loved ones are driving responsible. |
| Alicia adams | Vidor, TX | 2015-03-15 | this is a very dangerous place and I agree there needs to be a separate exit |
| Melanie Welch | Orange, TX | 2015-03-15 | 18 wheelers pull out in front of traffic all the time at this location! |
| Crystal Hutchinson | Vidor, TX | 2015-03-15 | I'm over that way a lot and sick of having to hit my breaks cause truck drivers don't want to pay attention.  If I was to ever hit one and it hurt me or my kids wow... yes they need a red light that I believe that would clam a lot of it down |
| Karina Torres | Port Arthur, TX | 2015-03-15 | To provide a safe exit for 18 wheelers and prevent any more accidents from happening!! |
| Dylan Howard | Orange, TX | 2015-03-15 | I'm signing because I feel it would be safer. Seeing so many wrecks though there is horrible and for someone to lose their life over something so ignorant is sad. Im not putting blame on anything because its not always the 18 wheeler. It would just be safer for them to have a seperate exit. |
| gary tripp | Orange, TX | 2015-03-15 | i have had 18 wheeler pull out from truckstop  right in front of me they think they are bigger so we will stop but some people cant react that fast |
| Bernadine Leblanc | Abbeville, LA | 2015-03-15 | This problem caused an accident of a family member. |
| Keely Walker | orange tx, TX | 2015-03-15 | I've grown up in this area. These trucks pull out in front of you BC theykknow if we don't stop we die and they're gonna be OK. This is not right! People travel this road dally. The men going to work, then the mothers trying to get kids to the elementary. Do something!!! |
| Sheila Atkinson | Port Neches, TX | 2015-03-15 | I don't want someone I love, be it friends or family, hurt or gone because off this. When it could be fixed |
| Cyndi Khoury | Orange, TX | 2015-03-15 | I'm very sorry a precious life was lost due to this extremely dangerous situation. It should be addressed immediately to prevent more victims from the same tragedy.  Pilot's truck stop exit location is hard for a standard size vehicle to cross three lanes of traffic towards the interstate, much less a 18 wheeler.  I'm sure this is very frustrating to the truck drivers also....but it is deadly to the average driver in a standard size vehicle. |
| crystal carnley | Newton, TX | 2015-03-15 | So many times at the truck stop with Wendy's in it I have almost been hit or had to slam on the brake because they pulled out.  I have a 7 year old and 8 year old that I drive through their all the time and is scary |
| Dona Vetter | Beaumont, TX | 2015-03-15 | It is a situation that needs to be addressed! |
| Donna Sullivan | Orange, TX | 2015-03-16 | I don't want anyone else to lose their life in front of that truck stop!!!!! |
| Carlos Briseno | Buna, TX | 2015-03-16 | Carlos Briseno |
| delaine sweat | Groves, TX | 2015-03-16 | Much needed cause |
| Rachel Britnell | Orange, TX | 2015-03-16 | My husband and I drive this route on 62 daily to and from work. I have seen countless 18 wheelers pull out in front of people with little time to stop before something tragic like this could happen.  How many more will it take before something is done? |

| Name | Location | Date | Comment |
|---|---|---|---|
| kami bazar | Saint Amant, LA | 2015-03-17 | Ive almost  hit an 18 wheeler several times and so has ppl i know |
| Julie Holmes | Orange, TX | 2015-03-17 | I have had these trucks just pull out in front of myself not to mention the work flow through this area is speeding so fast that you just about always have to chance  getting hit pulling out of any of the businesses in this area because traffic does not slow down like they should!!! |
| Cindy Hathaway | Vidor, TX | 2015-03-17 | It's imperative this alternate access/right of way be installed for the truck stop. This is a known danger that has been ignored for TOO long!  Please sign this petition, don't let April's death be in vain, she was a beautiful girl who was loved dearly by her family and friends.  Show your support!! |
| Viola Goats | Vidor, TX | 2015-03-17 | The accidents have to stop. Another innocent life has died because of it. There should be a back entrance all the way to the feeder road, Just like McDonald's and the other businesses on that road have. That would be a very good solution so traffic does not have to cross over such a busy road. Its dangerous for all. I am keeping April and all her family in my thoughts and my prayers. RIP April. |
| Darrell Durio | Orange, TX | 2015-03-17 | I've nearly been hit twice at the Williams Truck Stop and once at the Flying J |

change.org

Recipient:       Texas Department of Transportation

Letter:          Greetings,

                 Provide a separate exit for all 18 Wheel Trucks pulling out of truck stops and
                 entering onto Hwy 62

RAN000201

# Signatures

| Name | Location | Date |
|------|----------|------|
| brenda wilson | bridge city, TX, United States | 2015-03-13 |
| Allison hennigan | Orange, TX, United States | 2015-03-13 |
| ceystal sarver | Orange, TX, United States | 2015-03-13 |
| Madeline Garrison | Orange, TX, United States | 2015-03-13 |
| Elizabeth roy | Bridge City, TX, United States | 2015-03-13 |
| lee hennigan | Orange, TX, United States | 2015-03-13 |
| Steven Wilson | Lai Chi Kok, Hong Kong | 2015-03-13 |
| Richard Broussard | Buna, TX, United States | 2015-03-13 |
| Ashlie' Chacin | Sulphur, LA, United States | 2015-03-13 |
| Diego Chacin | Sulphur, LA, United States | 2015-03-13 |
| Shannon White | Port Arthur, TX, United States | 2015-03-13 |
| tiffany molanders | Beaumont, TX, United States | 2015-03-13 |
| Dodd Twiner | Newark, CA, United States | 2015-03-13 |
| Keana Ratcliff-Hogan | Buna, TX, United States | 2015-03-13 |
| Taryn Doiron | Starks, LA, United States | 2015-03-13 |
| jondi horner | Lawai, HI, United States | 2015-03-13 |
| Anna Flowers | Warren, TX, United States | 2015-03-13 |
| Melissa Givens | Orange, TX, United States | 2015-03-13 |
| havana robertson | Orange, TX, United States | 2015-03-13 |
| Chrystal Boutte | starks, LA, United States | 2015-03-13 |
| Michelle perry | Silsbee, TX, United States | 2015-03-13 |
| kelli marino | Deweyville, TX, United States | 2015-03-13 |
| Samantha East | Bridge City, TX, United States | 2015-03-13 |
| Beau Glisson | Orange, TX, United States | 2015-03-13 |
| Carolyn Rowland | China, TX, United States | 2015-03-13 |
| kimberly donnalley | Monroe, LA, United States | 2015-03-13 |
| sonny smith | Starks, LA, United States | 2015-03-13 |
| Rhonda Hogan | Orange, TX, United States | 2015-03-13 |
| Dene Foster | Vinton, LA, United States | 2015-03-13 |
| marla mcgee | Hemphill, TX, United States | 2015-03-13 |

| Name | Location | Date |
|---|---|---|
| Jessica Doiron | Vinton, LA, United States | 2015-03-13 |
| Melissa Broussard | DeQuincy, LA, United States | 2015-03-13 |
| Lisa Mitchener | Orange, TX, United States | 2015-03-13 |
| Derek Davis | Crosby, TX, United States | 2015-03-13 |
| Luciana Osuna | Port Arthur, TX, United States | 2015-03-13 |
| Becky Stanley | Orange, TX, United States | 2015-03-13 |
| Tina French | Pointblank, TX, United States | 2015-03-13 |
| Crystal Haymon | Orange, TX, United States | 2015-03-13 |
| Justin Eaves | Milam, TX, United States | 2015-03-13 |
| william Paul burch | orange, TX, United States | 2015-03-13 |
| Larry Wilson | Orange, TX, United States | 2015-03-13 |
| Kemee Allen | Madisonville, TX, United States | 2015-03-13 |
| Erica DelGrego | Silver Springs, FL, United States | 2015-03-13 |
| melissa Hebert | Vinton, LA, United States | 2015-03-13 |
| Matthew Cornes | Denham Springs, LA, United States | 2015-03-13 |
| Jessica Stewart | Starks, LA, United States | 2015-03-13 |
| Terri Morgan | Orange, TX, United States | 2015-03-13 |
| Lesli Phariss | Bridge City, TX, United States | 2015-03-13 |
| Danny Macha | Nederland, TX, United States | 2015-03-13 |
| Joshua O'Quinn | Mauriceville, TX, United States | 2015-03-13 |
| Jennifer Buentello | Vidor, TX, United States | 2015-03-13 |
| Heath Smith | Bronson, TX, United States | 2015-03-13 |
| Jeanne Swinney | Buna, TX, United States | 2015-03-13 |
| Kelly anderson | Meadville, PA, United States | 2015-03-13 |
| malcom brant | Orange, TX, United States | 2015-03-13 |
| torye harrison | orange, TX, United States Minor Outlying Islands | 2015-03-13 |
| mary sneed | Orange, TX, United States | 2015-03-13 |
| Homer Llanes | Orange, TX, United States | 2015-03-13 |
| Cindy Kindle | Orange, TX, United States | 2015-03-13 |
| Rachel Anderson | Alba, TX, United States | 2015-03-13 |
| Nicole Wolfford | Orange, TX, United States | 2015-03-13 |

| Name | Location | Date |
|------|----------|------|
| Launah Phillips | Pointblank, TX, United States | 2015-03-13 |
| Elizabeth Myers | Bridge City, TX, United States | 2015-03-13 |
| Beverly Jones | San Augustine, TX, United States | 2015-03-13 |
| Kenneth Ranolls | Orange, TX, United States | 2015-03-13 |
| David Broussard | Orange, TX, United States | 2015-03-13 |
| kristen laborde | Bridge City, TX, United States | 2015-03-13 |
| krystal gray | Vinton, LA, United States | 2015-03-13 |
| calvin tucker | Beaumont, TX, United States | 2015-03-13 |
| Natasha Gibson | Flemington, WV, United States | 2015-03-13 |
| Lacy Martin | Bridge City, TX, United States | 2015-03-13 |
| jana wise horton | Hemphill, TX, United States | 2015-03-13 |
| Kelli conn | Bronson, TX, United States | 2015-03-13 |
| aaron Johnson | Orange, TX, United States | 2015-03-13 |
| sharon gallien | Dale, TX, United States | 2015-03-13 |
| Tracy Kanipe | Maud, TX, United States | 2015-03-13 |
| Robert ross | Bronson, TX, United States | 2015-03-13 |
| Jessica Dumesnil | Buna, TX, United States | 2015-03-13 |
| Dena Russo | Lake Charles, LA, United States | 2015-03-13 |
| Joe Little | Bridge City, TX, United States | 2015-03-13 |
| brittany mcfarland | Prairieville, LA, United States | 2015-03-13 |
| Drue degeyter | Orange, TX, United States | 2015-03-13 |
| Brenda Buntyn | Vidor, TX, United States | 2015-03-13 |
| Becky Torrento | Orange, TX, United States | 2015-03-13 |
| Melody Barron | Orange, TX, United States | 2015-03-13 |
| amanda broussard stanley | Troy, MI, United States | 2015-03-13 |
| Brian Avila | Orange, TX, United States | 2015-03-13 |
| Dawn Braneff | Oxford, MA, United States | 2015-03-13 |
| Ruby Webb | Nacogdoches, TX, United States | 2015-03-13 |
| Amber Didier | Denham Springs, LA, United States | 2015-03-13 |
| Lisa Gipson | Bronson, TX, United States | 2015-03-13 |
| Jason Pearson | Hemphill, TX, United States | 2015-03-13 |
| britt ashworth | Lumberton, TX, United States | 2015-03-13 |

RAN000204

| Name | Location | Date |
|------|----------|------|
| Tresia Theriot | Vidor, TX, United States | 2015-03-13 |
| Brandi Holderman | Bridge City, TX, United States | 2015-03-13 |
| brent boe | Lutcher, LA, United States | 2015-03-13 |
| isela reyes | Port Arthur, TX, United States | 2015-03-13 |
| Diane Brown | Orange, TX, United States | 2015-03-13 |
| Sheena Jones | Bridge City, TX, United States | 2015-03-13 |
| Lisa Bland | Orange, TX, United States | 2015-03-13 |
| Niki Monceaux | Orange, TX, United States | 2015-03-13 |
| Melissa Corbell | Orange, TX, United States | 2015-03-13 |
| Stephanie Bevil | Vidor, TX, United States | 2015-03-13 |
| Jan Houston | waldo, FL, United States | 2015-03-13 |
| Steven acosta | Orange, TX, United States | 2015-03-13 |
| Amellia Bradley | Lucedale, MS, United States | 2015-03-13 |
| Rosalie Eason | Orange, TX, United States | 2015-03-13 |
| natasha hebert | Cameron, LA, United States | 2015-03-13 |
| Wendi Fountain | Starks, LA, United States | 2015-03-13 |
| Shane Fountain | Starks, LA, United States | 2015-03-13 |
| Warren Vincent | Bridge City, TX, United States | 2015-03-13 |
| Belinda Iles | Orange, TX, United States | 2015-03-13 |
| tanya Kutscherousky | Orange, TX, United States | 2015-03-13 |
| Cheryl Parish | West Monroe, LA, United States | 2015-03-13 |
| christina franklin | Sulphur, LA, United States | 2015-03-13 |
| Michael Hennigan | Orange, TX, United States | 2015-03-13 |
| Melissia Wheat | Orange, TX, United States | 2015-03-13 |
| tahlia hidalgo | Donaldsonville, LA, United States | 2015-03-13 |
| Paulla Goines | Hutto, TX, United States | 2015-03-13 |
| Patricia gordon | Vidor, TX, United States | 2015-03-13 |
| Rena Martinez | Orange, TX, United States | 2015-03-13 |
| Katie Seaux | Starks, LA, United States | 2015-03-13 |
| Casey Self | Orange, TX, United States | 2015-03-13 |
| Latrice Carmon | La Marque, TX, United States | 2015-03-13 |
| Peter white | Lake Charles, LA, United States | 2015-03-13 |

RAN000205

| Name | Location | Date |
|---|---|---|
| brandy wall | Vidor, TX, United States | 2015-03-13 |
| Theresa Buxton | Starks, LA, United States | 2015-03-13 |
| Patti Allbright | Orange, TX, United States | 2015-03-13 |
| Aaron Carrier | DeQuincy, LA, United States | 2015-03-13 |
| paul palaganas | Orange, TX, United States | 2015-03-13 |
| Jennifer Gray | Vinton, LA, United States | 2015-03-13 |
| Tracie Sims | Orange, TX, United States | 2015-03-13 |
| Juanita theal | Orange, TX, United States | 2015-03-13 |
| jo benson | Orange, TX, United States | 2015-03-13 |
| Melissa Singleton | Lumberton, TX, United States | 2015-03-13 |
| Austin Forbis | Bronson, TX, United States | 2015-03-13 |
| Sabrina Gray | Orange, TX, United States | 2015-03-13 |
| Megan Poole | Vinton, LA, United States | 2015-03-13 |
| Donna Roy | Orange, TX, United States | 2015-03-13 |
| Andrea Kapp | Vinton, LA, United States | 2015-03-13 |
| James Snow | Hemphill, TX, United States | 2015-03-13 |
| chad premeaux | Orange, TX, United States | 2015-03-13 |
| Timothy Phillips | Orange, TX, United States | 2015-03-13 |
| Renee Droddy | Orange, TX, United States | 2015-03-13 |
| Chantell Hoyt | Orange, TX, United States | 2015-03-13 |
| Nickie Collier | Bridge City, TX, United States | 2015-03-13 |
| Audrea davis | Orange, TX, United States | 2015-03-13 |
| Katelyn Edwards | Orange, TX, United States | 2015-03-13 |
| ERIC BLOOM | Orange, TX, United States | 2015-03-13 |
| Gloria Barnhart | Bridge City, TX, United States | 2015-03-13 |
| Nan Matt | Orange, TX, United States | 2015-03-13 |
| cheryl Wortham | Orange, TX, United States | 2015-03-13 |
| Lisa Monson | Starks, LA, United States | 2015-03-13 |
| Pam Stone | Orange, TX, United States | 2015-03-13 |
| Melissa Rohrer | Porter, TX, United States | 2015-03-13 |
| Darrin Moore | Orange, TX, United States | 2015-03-13 |
| Barbara Maness | Starks, LA, United States | 2015-03-13 |

RAN000206

| Name | Location | Date |
|------|----------|------|
| SHARON YONTS | Hemphill, TX, United States | 2015-03-13 |
| John White | Orange, TX, United States | 2015-03-13 |
| janie shackelford | Orange, TX, United States | 2015-03-13 |
| Jenna Grim | Hemphill, TX, United States | 2015-03-13 |
| Casey colley | Orange, TX, United States | 2015-03-13 |
| Jamie Talbert | Beaumont, TX, United States | 2015-03-13 |
| Michele Edwards | Kirbyville, TX, United States | 2015-03-13 |
| ashley raley | Orange, TX, United States | 2015-03-13 |
| T Baker | Manchaca, TX, United States | 2015-03-13 |
| Tammy Caillavet LaVergne | Orange, TX, United States | 2015-03-13 |
| Lisa Schultz | Bridge City, TX, United States | 2015-03-13 |
| ALETHA Jackson | Orange, TX, United States | 2015-03-13 |
| Hyedi Guillory | Hamshire, TX, United States | 2015-03-13 |
| lily Osuna | Los Angeles, CA, United States | 2015-03-13 |
| glenda granger | Orange, TX, United States | 2015-03-13 |
| Heather Utesch | Cedar Park, TX, United States | 2015-03-13 |
| Mallory Guillory | Orange, TX, United States | 2015-03-13 |
| Judy gervais | Orange, TX, United States | 2015-03-13 |
| Doug Guidry | Bridge City, TX, United States | 2015-03-13 |
| marcieau matthews | Orange, TX, United States | 2015-03-13 |
| Ashley McElroy | Wilmington, DE, United States | 2015-03-13 |
| Tamara Carpenter | Orange, TX, United States | 2015-03-13 |
| Catherine Palaganas | Orange, TX, United States | 2015-03-13 |
| Taylor Fomby | Newton, TX, United States | 2015-03-13 |
| jennifer Haley | Orange, TX, United States | 2015-03-13 |
| Rebecca Johnson | Ville Platte, LA, United States | 2015-03-13 |
| Terri Banken | Orange, TX, United States | 2015-03-13 |
| Mark Barber | Orange, TX, United States | 2015-03-13 |
| Marissa Mitchell | Bridge City, TX, United States | 2015-03-13 |
| Anne Etie | Lumberton, TX, United States | 2015-03-13 |
| Molly Brumfield | Buna, TX, United States | 2015-03-13 |
| Neva Corry | Starks, LA, United States | 2015-03-13 |

RAN000207

| Name | Location | Date |
|------|----------|------|
| Leah Copeland | Vidor, TX, United States | 2015-03-13 |
| Lisa Laughlin | Vinton, LA, United States | 2015-03-13 |
| Cindy Elliott | Hemphill, TX, United States | 2015-03-13 |
| Allyson Butler | Orange, TX, United States | 2015-03-13 |
| Erin Dugas | Vidor, TX, United States | 2015-03-13 |
| Dam nguyen | Port Arthur, TX, United States | 2015-03-13 |
| Ashley Greiner | Orange, TX, United States | 2015-03-13 |
| Theresa Allen | Orange, TX, United States | 2015-03-13 |
| John R. Young and James P. Higgins | East Norriton, PA, United States | 2015-03-13 |
| Nicole Jimenez | Bridge City, TX, United States | 2015-03-13 |
| Lauren Akins | Baytown, TX, United States | 2015-03-13 |
| Odes Gordon | Vidor, TX, United States | 2015-03-13 |
| Rita Gonsoulin | Vidor, TX, United States | 2015-03-13 |
| Clint Huckabay | Bridge City, TX, United States | 2015-03-13 |
| Karen Fritz | Starks, LA, United States | 2015-03-13 |
| Jennie Berry | Deweyville, TX, United States | 2015-03-13 |
| Shirley Goldsberry | Cushing, TX, United States | 2015-03-13 |
| Belinda Sharp | Bridge City, TX, United States | 2015-03-13 |
| Angie Cockerham | Groves, TX, United States | 2015-03-13 |
| Terri Carpenter | Orange, TX, United States | 2015-03-13 |
| Delbert Sexton | Lake Charles, LA, United States | 2015-03-13 |
| Donny Mayo | Orange, TX, United States | 2015-03-13 |
| Jeana campbell | Lumberton, TX, United States | 2015-03-13 |
| Sheramie Barlow | Starks, LA, United States | 2015-03-13 |
| Melissa Fowler | Tampa, FL, United States | 2015-03-13 |
| Sheridan Hollingsworth | Lumberton, TX, United States | 2015-03-13 |
| Lihndzey Lovelady | Buna, TX, United States | 2015-03-13 |
| amanda longmire | Bridge City, TX, United States | 2015-03-13 |
| Jerry Steele jr | Bridge City, TX, United States | 2015-03-13 |
| Tammy Campbell | Orange, TX, United States | 2015-03-13 |
| jasmine ramos | Houston, TX, United States | 2015-03-13 |

RAN000208

| Name | Location | Date |
|------|----------|------|
| ronda hearne | Bridge City, TX, United States | 2015-03-13 |
| Steven Richard | Deweyville, TX, United States | 2015-03-13 |
| Brenda Martin | Port Arthur, TX, United States | 2015-03-13 |
| Cynthia Brister | Kirbyville, TX, United States | 2015-03-13 |
| Kevin Duff | Vidor, TX, United States | 2015-03-13 |
| Brandy Strickland Brandy Strickland | Hemphill, TX, United States | 2015-03-13 |
| Amber Elmore | Orange, TX, United States | 2015-03-13 |
| Ashlie Chacin | Bridge City, TX, United States | 2015-03-13 |
| Laci Granger | Orange, TX, United States | 2015-03-13 |
| Mireya Venzor | Richardson, TX, United States | 2015-03-13 |
| Alexander Como | DeQuincy, LA, United States | 2015-03-13 |
| Robert Hufstetler | Bridge City, TX, United States | 2015-03-13 |
| Jeannine Lyons | Hemphill, TX, United States | 2015-03-13 |
| Karen chapman | Orange, TX, United States | 2015-03-13 |
| maxine gore | Orange, TX, United States | 2015-03-13 |
| Nicholas Coleman | Bridge City, TX, United States | 2015-03-13 |
| Meghan Elliott | Hemphill, TX, United States | 2015-03-13 |
| Stacie benham | Port Arthur, TX, United States | 2015-03-13 |
| Brian Gay | Portland, ME, United States | 2015-03-13 |
| Shea Rhodes | Bridge City, TX, United States | 2015-03-13 |
| Shanna Landry | Bridge City, TX, United States | 2015-03-13 |
| Charles Stout | Orange, TX, United States | 2015-03-13 |
| Daetron Butler | Nacogdoches, TX, United States | 2015-03-13 |
| vicky murphy | Orange, TX, United States | 2015-03-13 |
| lydia Fletcher | Port Arthur, TX, United States | 2015-03-13 |
| Shelby Fletcher | Hemphill, TX, United States | 2015-03-13 |
| Halla says | Starks, LA, United States | 2015-03-13 |
| Carla Hester | Buna, TX, United States | 2015-03-13 |
| Jennifer Dommert | Orange, TX, United States | 2015-03-13 |
| Betty Hartman | Groves, TX, United States | 2015-03-13 |
| Coleen LaFleur | Orange, TX, United States | 2015-03-13 |

RAN000209

| Name | Location | Date |
|------|----------|------|
| Nicole Spell | Orane, TX, United States | 2015-03-13 |
| Molly Dougherty | Houston, TX, United States | 2015-03-13 |
| Heather Roach | Liberty, TX, United States | 2015-03-13 |
| Christi Smith | Orange, TX, United States | 2015-03-13 |
| Trisha James | Orange, TX, United States | 2015-03-13 |
| tiffany daville | Orange, TX, United States | 2015-03-13 |
| Kember andrews | Bridge City, TX, United States | 2015-03-13 |
| Shirley Miles | Bridge City, TX, United States | 2015-03-13 |
| Toni Easley | Bronson, TX, United States | 2015-03-13 |
| Teresa Richard | Vinton, LA, United States | 2015-03-13 |
| Lisa Fowler | Bridge City, TX, United States | 2015-03-13 |
| Wanda Ballard | Olney, TX, United States | 2015-03-13 |
| Trisha Garrett | Orange, TX, United States | 2015-03-13 |
| Sara coleman | Orange, TX, United States | 2015-03-13 |
| Rae Murray | Nederland, TX, United States | 2015-03-13 |
| miranda ruffin | Orange, TX, United States | 2015-03-13 |
| ashley greene | Prairieville, LA, United States | 2015-03-13 |
| amy engle | Orange, TX, United States | 2015-03-13 |
| Deena Slawson | Orange, TX, United States | 2015-03-13 |
| Mark Sonnier | Orange, TX, United States | 2015-03-13 |
| Camille Juneau | Vidor, TX, United States | 2015-03-13 |
| Jeremy Garner | Baytown, TX, United States | 2015-03-13 |
| Donna Lippner | League City, TX, United States | 2015-03-13 |
| Amanda Ravey | Leander, TX, United States | 2015-03-13 |
| Lindsay LeBert | Lake Charles, LA, United States | 2015-03-13 |
| joshua gilbreath | Orange, TX, United States | 2015-03-13 |
| Crystal Myers | Orange, TX, United States | 2015-03-13 |
| Tessa Singleton | San Augustine, TX, United States | 2015-03-13 |
| Kristin Stephenson | Orange, TX, United States | 2015-03-13 |
| cyndi miller | Nederland, TX, United States | 2015-03-13 |
| Sarrah premeaux | Newark, DE, United States | 2015-03-13 |
| tamira harrison | Lumberton, TX, United States | 2015-03-13 |

RAN000210

| Name | Location | Date |
| --- | --- | --- |
| trina glawson | Orange, TX, United States | 2015-03-13 |
| Gina Carlines | Orange, TX, United States | 2015-03-13 |
| Wendy Conway | Orange, TX, United States | 2015-03-13 |
| laiken mcgallion | Kirbyville, TX, United States | 2015-03-13 |
| Ashleigh Haxton-Bjerke | Orange, TX, United States | 2015-03-13 |
| Bonny Dover Hogan | Milam, TX, United States | 2015-03-13 |
| Marla Zernial | Vidor, TX, United States | 2015-03-13 |
| Judy Willett | Orange, TX, United States | 2015-03-13 |
| Ed lampman | Mauriceville, TX, United States | 2015-03-13 |
| Mrs. Stephany Ball | Orange, TX, United States | 2015-03-13 |
| Nicole champagne | Pineland, TX, United States | 2015-03-13 |
| Mistie Carpenter | Orange, TX, United States | 2015-03-13 |
| Janey schwegel | Orange, TX, United States | 2015-03-13 |
| Karen Kaufman | Orange, TX, United States | 2015-03-13 |
| Sharon Perry | Port Arthur, TX, United States | 2015-03-13 |
| stacy morgan | Vinton, LA, United States | 2015-03-13 |
| Lacey Burkhart | Orange, TX, United States | 2015-03-13 |
| Dianna Vidrine | Sulphur, LA, United States | 2015-03-13 |
| terry messinger | Coos Bay, OR, United States | 2015-03-13 |
| Brandi Kite | Orange, TX, United States | 2015-03-13 |
| Lindsay Gauthier | Bridge City, TX, United States | 2015-03-13 |
| Matt Gearen | Orange, TX, United States | 2015-03-13 |
| Troy burton | Orange, TX, United States | 2015-03-13 |
| Gabriela Tabarez | Houston, TX, United States | 2015-03-13 |
| Katelyn Dyer | Orange, TX, United States | 2015-03-13 |
| Andrea Williams | Arlington, WA, United States | 2015-03-13 |
| ashleigh gilbreath | Orange, TX, United States | 2015-03-13 |
| Lindsey hazlewood | Orange, TX, United States | 2015-03-13 |
| Jennifer dupre | Starks, LA, United States | 2015-03-13 |
| Lindsey Short | Port Neches, TX, United States | 2015-03-13 |
| Denise Duran | Orange, TX, United States | 2015-03-13 |
| robbyn reese | Orange, TX, United States | 2015-03-13 |

RAN000211

| Name | Location | Date |
|------|----------|------|
| deborah Owens | Orange, TX, United States | 2015-03-13 |
| Michael Dupuy | Orange, TX, United States | 2015-03-13 |
| alice schehr | Nederland, TX, United States | 2015-03-13 |
| Melissa peveto | Orange, TX, United States | 2015-03-13 |
| James singleton | San Augustine, TX, United States | 2015-03-13 |
| theresa o'daniel | Beaumont, TX, United States | 2015-03-13 |
| Morgan Womack | Baytown, TX, United States | 2015-03-13 |
| Cindy Mouton Graves | Jasper, TX, United States | 2015-03-13 |
| Brandon Holloway | Starks, LA, United States | 2015-03-13 |
| Staci LaFleur | Starks, LA, United States | 2015-03-13 |
| Jennifer Rawlinson | Corpus Christi, TX, United States | 2015-03-13 |
| deedra wilson | Bridge City, TX, United States | 2015-03-13 |
| Amy toyng | Orange, TX, United States | 2015-03-13 |
| Jeremy Langley | Orange, TX, United States | 2015-03-13 |
| Jami Vincent | Orange, TX, United States | 2015-03-13 |
| Trena Keyes | Nederland, TX, United States | 2015-03-13 |
| denton staggs | Vidor, TX, United States | 2015-03-13 |
| Teresa Mccall | 70669, LA, United States | 2015-03-13 |
| Holly Babineaux | Orange, TX, United States | 2015-03-13 |
| Kayla Carpenter | Vidor, TX, United States | 2015-03-13 |
| Annette Payne | Orange, TX, United States | 2015-03-13 |
| Jennifer Wagner | Port Neches, TX, United States | 2015-03-13 |
| jeanie stewart | Starks, LA, United States | 2015-03-13 |
| Mandy Buffington | Groves, TX, United States | 2015-03-13 |
| Tessie Austin | Murfreesboro, TN, United States | 2015-03-13 |
| Cheryl Brown | Orange, TX, United States | 2015-03-13 |
| steve rutherford | Beaumont, TX, United States | 2015-03-13 |
| Andrea Bercume | Cosby, TN, United States | 2015-03-13 |
| Jillian Gibson | Carlsbad, NM, United States | 2015-03-13 |
| Cindy Domingue | Beaumont, TX, United States | 2015-03-13 |
| Maria quiroz | Groves, TX, United States | 2015-03-13 |
| Jeanette McKinley | Bridge City, TX, United States | 2015-03-13 |

| Name | Location | Date |
|------|----------|------|
| Jerica Washburn | Orange, TX, United States | 2015-03-13 |
| Shannon Borel | Orange, TX, United States | 2015-03-13 |
| Stacy Elliott | Westlake, LA, United States | 2015-03-13 |
| kacey Harrell | Orange, TX, United States | 2015-03-13 |
| Courtney McKinney | Bridge City, TX, United States | 2015-03-13 |
| kelley lilley | Kirbyville, TX, United States | 2015-03-13 |
| Brittney Agerton | Orange, TX, United States | 2015-03-13 |
| jason teal | Orange, TX, United States | 2015-03-13 |
| Tatiana dumbrava | Nederland, TX, United States | 2015-03-13 |
| criselda Barrientps | Orange, TX, United States | 2015-03-13 |
| tisha stephens | Orange, TX, United States | 2015-03-13 |
| Anna Davis | Warren, TX, United States | 2015-03-13 |
| Cynthia Hagan | Orange, TX, United States | 2015-03-13 |
| Tresha Strother | Orange, TX, United States | 2015-03-13 |
| Laura Dyess | Nederland, TX, United States | 2015-03-13 |
| Keaghon Daville | Orange, TX, United States | 2015-03-13 |
| Colleen bellair | Orange, TX, United States | 2015-03-13 |
| Kristi Moore | Bridge City, TX, United States | 2015-03-13 |
| Courtnie Menard | Orange, TX, United States | 2015-03-13 |
| Lisa munoz | Beaumont, TX, United States | 2015-03-13 |
| tabitha yust | Orange, TX, United States | 2015-03-13 |
| Tina Scully | Pearland, TX, United States | 2015-03-13 |
| Pennie Dean | Bridge City, TX, United States | 2015-03-13 |
| Adrienne Barlow | Nederland, TX, United States | 2015-03-13 |
| kourtney Marze | Deweyville, TX, United States | 2015-03-13 |
| Jeanne k jones | La Porte, TX, United States | 2015-03-13 |
| Angelia East | starks, LA, United States | 2015-03-13 |
| Leah brasseaux | Bridge City, TX, United States | 2015-03-13 |
| Jessica Garner | Beaumont, TX, United States | 2015-03-13 |
| Jennifer Kofahl | Garland, TX, United States | 2015-03-13 |
| kim nelson | Orange, TX, United States | 2015-03-13 |
| Jessica savage | Orange, TX, United States | 2015-03-13 |

RAN000213

| Name | Location | Date |
|------|----------|------|
| Sarah warner | Orange, TX, United States | 2015-03-13 |
| melissa brashear | Orange, TX, United States | 2015-03-13 |
| Romana Ramour | Port Neches, TX, United States | 2015-03-13 |
| Christa Weaver | Orange, TX, United States | 2015-03-13 |
| Jessica Johnson | Starks, LA, United States | 2015-03-13 |
| Chelsea Legate | Vidor, TX, United States | 2015-03-13 |
| Nikki Verdine | Starks, LA, United States | 2015-03-13 |
| Destiny Smith | Byesville, OH, United States | 2015-03-13 |
| Jasmine Doyle | Mandeville, LA, United States | 2015-03-13 |
| Caleb brown | Bridge City, TX, United States | 2015-03-13 |
| destene ortolon | Starks, LA, United States | 2015-03-13 |
| Tanya Nuss | Bridge City, TX, United States | 2015-03-13 |
| Tesha Click | Orange, TX, United States | 2015-03-13 |
| Bill Dixon | Bridge City, TX, United States | 2015-03-13 |
| Adam Weber | Hood River, OR, United States | 2015-03-13 |
| Rosa Carrizal | Baytown, TX, United States | 2015-03-13 |
| hark Burch | Orange, TX, United States | 2015-03-13 |
| kandis lowery | Beaumont, TX, United States | 2015-03-13 |
| Ashley Laughlin | Lumberton, TX, United States | 2015-03-13 |
| Renee Cole | Orange, TX, United States | 2015-03-13 |
| Deborah Baker | Orange, TX, United States | 2015-03-13 |
| gail norris | Orange, TX, United States | 2015-03-13 |
| Heather Hawthorn | Vidor, TX, United States | 2015-03-13 |
| Patrick White | Orange, TX, United States | 2015-03-13 |
| crystal fox | Meridian, MS, United States | 2015-03-13 |
| Jessica Bell | Kennedale, TX, United States | 2015-03-13 |
| Franklin Ply | Bridge City, TX, United States | 2015-03-13 |
| bg bentley | hemphill, TX, United States | 2015-03-13 |
| kaley parish | Starks, LA, United States | 2015-03-13 |
| David Lucia | Bridge City, TX, United States | 2015-03-13 |
| Nikki Scott | Orange, TX, United States | 2015-03-13 |
| hannah ogrady | Bridge City, TX, United States | 2015-03-13 |

| Name | Location | Date |
|------|----------|------|
| Becky Springfield | Vidor, TX, United States | 2015-03-13 |
| JoLynn mott | Orange, TX, United States | 2015-03-13 |
| Anita Barks | Starks, LA, United States | 2015-03-13 |
| vickie roach | Orange, TX, United States | 2015-03-13 |
| margaret miller | Beaumont, TX, United States | 2015-03-13 |
| John Phelps | Orange, TX, United States | 2015-03-13 |
| Kealey Nicholson | Deweyville, TX, United States | 2015-03-13 |
| Ivan Benham | Port Arthur, TX, United States | 2015-03-13 |
| Rachael Contreras | Austin, TX, United States | 2015-03-13 |
| Brian Sattler | Beaumont, TX, United States | 2015-03-13 |
| Meghan Blackwelder | Starks, LA, United States | 2015-03-13 |
| Sylvia Sanchez | White Plains, NY, United States | 2015-03-13 |
| James Laughlin | Lumberton, TX, United States | 2015-03-13 |
| Sarah butler | Orange, TX, United States | 2015-03-13 |
| tishy bryant | Austin, TX, United States | 2015-03-13 |
| Alicia Trussell | Deweyville, TX, United States | 2015-03-13 |
| Brandi Scharber | Silsbee, TX, United States | 2015-03-13 |
| Walter Gerlach | Orange, TX, United States | 2015-03-13 |
| Alexa Parish | Starks, LA, United States | 2015-03-13 |
| Jessica Gore | Orange, TX, United States | 2015-03-13 |
| Megan Posey | Orange, TX, United States | 2015-03-13 |
| joel doyle | Vidor, TX, United States | 2015-03-13 |
| Louis Scott | Orange, TX, United States | 2015-03-13 |
| Betty DuBose | Jasper, TX, United States | 2015-03-13 |
| zachary Thibodeaux | Orange, TX, United States | 2015-03-13 |
| Jody Broach | Hemphill, TX, United States | 2015-03-13 |
| larinda ashworth | Deweyville, TX, United States | 2015-03-13 |
| Karen Roberts | Bridge City, TX, United States | 2015-03-13 |
| roy phillips | Bridge City, TX, United States | 2015-03-13 |
| Colleen mace | Arlington, WA, United States | 2015-03-13 |
| Erica Arnold | Bridge City, TX, United States | 2015-03-13 |
| Alice Cloud | Pineland, TX, United States | 2015-03-13 |

RAN000215

| Name | Location | Date |
|------|----------|------|
| tina pachuca | Orange, TX, United States | 2015-03-13 |
| summer morse | Baytown, TX, United States | 2015-03-13 |
| Lauren Seaux | Starks, LA, United States | 2015-03-13 |
| Matthew Petitt | Sour Lake, TX, United States | 2015-03-13 |
| stacy van auken | Orange, TX, United States | 2015-03-13 |
| Ashley McDonald | Starks, LA, United States | 2015-03-13 |
| Terrie Lee | Vidor, TX, United States | 2015-03-13 |
| Georgann Barks | Starks, LA, United States | 2015-03-13 |
| Dottie Perry | Tampa, FL, United States | 2015-03-13 |
| Jimmy knox | Groves, TX, United States | 2015-03-13 |
| amber grutsch | Bridge City, TX, United States | 2015-03-13 |
| Treana Buckley Atkins | ROCK HILL, SC, United States | 2015-03-13 |
| Haley leleux | Sulphur, LA, United States | 2015-03-13 |
| misty orta | Port Arthur, TX, United States | 2015-03-13 |
| Janie Melton | Orange, TX, United States | 2015-03-13 |
| Betty Paul | orange, TX, United States | 2015-03-13 |
| Pamela dorman | DeQuincy, LA, United States | 2015-03-13 |
| Kevin Vidalier | Mauriceville, TX, United States | 2015-03-13 |
| Beanita Netterville | Nederland, TX, United States | 2015-03-13 |
| Kerri Monic | Tampa, FL, United States | 2015-03-13 |
| shannon buckley | Beaumont, TX, United States | 2015-03-13 |
| shelly schultz | San Augustine, TX, United States | 2015-03-13 |
| Diana Cogbill | Orange, TX, United States | 2015-03-13 |
| Virginia Cardenas | Austin, TX, United States | 2015-03-13 |
| ryan hall | Brookeland, TX, United States | 2015-03-13 |
| Brittany Gore | Lumberton, TX, United States | 2015-03-13 |
| Lou Ann Clark | Starks La., LA, United States | 2015-03-13 |
| Julie Berwick | Beaumont, TX, United States | 2015-03-13 |
| Summer Daugherty | Deweyville, TX, United States | 2015-03-13 |
| Lee Garrison | DeQuincy, LA, United States | 2015-03-13 |
| Taylor Flagg | Beaumont, TX, United States | 2015-03-13 |
| Bryant Burks | Buna, TX, United States | 2015-03-13 |

RAN000216

| Name | Location | Date |
|------|----------|------|
| jen h | Clarksville, TN, United States | 2015-03-13 |
| shonda berry | Vinton, LA, United States | 2015-03-13 |
| Brittany Bowen | Gretna, LA, United States | 2015-03-13 |
| Douglas dupre | Starks, LA, United States | 2015-03-13 |
| James Mayfield | Orange, TX, United States | 2015-03-13 |
| Lindsey Adrio | Orange, TX, United States | 2015-03-13 |
| Crystal Eddins | Orange, TX, United States | 2015-03-13 |
| Chris Matthews | Orange, TX, United States | 2015-03-13 |
| john troquille | Beaumont, TX, United States | 2015-03-13 |
| Monica McGuire | Orange, TX, United States | 2015-03-13 |
| Alex Quezada | Pasadena, TX, United States | 2015-03-13 |
| Kacey Newman | Milam, TX, United States | 2015-03-13 |
| Dell Austin | Murfreesboro, TN, United States | 2015-03-13 |
| Darius Iacombe | Beaumont, TX, United States | 2015-03-13 |
| Taylor Harp | Ethel, LA, United States | 2015-03-13 |
| Wanda MCGraw | Orange, TX, United States | 2015-03-13 |
| Liz Jones | Hemphill, TX, United States | 2015-03-13 |
| Annette Howard | Orange, TX, United States | 2015-03-13 |
| Aubin Hill | Lufkin, TX, United States | 2015-03-13 |
| Alexis cavazos | Hemphill, TX, United States | 2015-03-13 |
| Teri Wolfe | Kirbyville, TX, United States | 2015-03-13 |
| Haylie Hagen | Port Arthur, TX, United States | 2015-03-13 |
| kelsey Alexander | Bridge City, TX, United States | 2015-03-13 |
| CRIS MARTINEZ | Englewood, CO, United States | 2015-03-13 |
| Angel King | Austin, TX, United States | 2015-03-13 |
| donna smith | port arthur, TX, United States | 2015-03-13 |
| April McGee | Hemphill, TX, United States | 2015-03-13 |
| David Cagle | Village Mills, TX, United States | 2015-03-13 |
| SHAWNTAUL THOMPSON | Orange, TX, United States | 2015-03-13 |
| joseph hannan | Bridge City, TX, United States | 2015-03-13 |
| Jessica Carroll | Houston, TX, United States | 2015-03-13 |
| Kirbie coon | Hemphill, TX, United States | 2015-03-13 |

RAN000217

| Name | Location | Date |
|------|----------|------|
| jim tatum | Nederland, TX, United States | 2015-03-13 |
| Cindy tyler | Orange, TX, United States | 2015-03-13 |
| Shon Hennigan | Orange, TX, United States | 2015-03-13 |
| LINDA Reaux | Bridge City, TX, United States | 2015-03-13 |
| Tommy Sawyer | Port Arthur, TX, United States | 2015-03-13 |
| cynthia mclaughlin | Orange, TX, United States | 2015-03-13 |
| Laci Giroir | Nederland, TX, United States | 2015-03-13 |
| crystalc carrico | Spring, TX, United States | 2015-03-13 |
| Heather Williamson | San Augustine, TX, United States | 2015-03-13 |
| MARY NEILL | LANEVILLE, TX, United States | 2015-03-13 |
| MIRANDA GALLAGHER | Bridge City, TX, United States | 2015-03-13 |
| April McGhen | Orange, TX, United States | 2015-03-13 |
| Sydney Taylor | Corpus Christi, TX, United States | 2015-03-13 |
| Sasha Jordan | Richmond, KY, United States | 2015-03-13 |
| Lynnsee halfin | Prairieville, LA, United States | 2015-03-13 |
| juan dominguez | Houston, TX, United States | 2015-03-13 |
| Rachel Haley | Orange, TX, United States | 2015-03-13 |
| Heather Hammond | Milam, TX, United States | 2015-03-13 |
| Tori Sowell | Corrigan, TX, United States | 2015-03-13 |
| Chris Deranger | Westlake, LA, United States | 2015-03-13 |
| theresa culverhouse | Bridge City, TX, United States | 2015-03-13 |
| Tommy Martin | Bridge City, TX, United States | 2015-03-13 |
| Christie McCloud | Orange, TX, United States | 2015-03-13 |
| Brandi Dungan | Ridgeland, MS, United States | 2015-03-13 |
| Alyssa Smith | Vidor, TX, United States | 2015-03-13 |
| Justin Terrell | Orange, TX, United States | 2015-03-13 |
| Kyla Bell | Hemphill, TX, United States | 2015-03-13 |
| BarbaraJane Hanneman | Orange, TX, United States | 2015-03-13 |
| Megan Hudson | Orange, TX, United States | 2015-03-13 |
| Brittany Cordray | Hemphill, TX, United States | 2015-03-13 |
| ramon sanchez | Channelview, TX, United States | 2015-03-13 |
| Alyson gibbs | Shreveport, LA, United States | 2015-03-13 |

RAN000218

| Name | Location | Date |
|---|---|---|
| Faron Wilson | Orange, TX, United States | 2015-03-13 |
| emily halfin | Bridge City, TX, United States | 2015-03-13 |
| Kira Traxler | Orange, TX, United States | 2015-03-13 |
| shauna Warren | Monterey, TN, United States | 2015-03-13 |
| Kelly King | Bothell, WA, United States | 2015-03-13 |
| shawna nash | Montgomery, TX, United States | 2015-03-13 |
| Janice Constance | Orange, TX, United States | 2015-03-13 |
| Michell Nonken | Hemphill, TX, United States | 2015-03-13 |
| richard fregia | Livingston, TX, United States | 2015-03-13 |
| tracy lafleur | Orange, TX, United States | 2015-03-13 |
| kris fontenot | Orange, TX, United States | 2015-03-13 |
| julia teeters | Vidor, TX, United States | 2015-03-13 |
| Misty chester | Orange, TX, United States | 2015-03-13 |
| leslie king | Buna, TX, United States | 2015-03-13 |
| nikole white | Deweyville, TX, United States | 2015-03-13 |
| Sydnie Anderson | Bridge City, TX, United States | 2015-03-13 |
| Gina McCarver | Orange, TX, United States | 2015-03-13 |
| Nolan Ashworth | Starks, LA, United States | 2015-03-13 |
| stormy Clark | Orange, TX, United States | 2015-03-13 |
| Dale Kelley | Orange, TX, United States | 2015-03-13 |
| LeAnn Holloway | Orange, TX, United States | 2015-03-13 |
| Margaret Nunes | Kekaha, HI, United States | 2015-03-13 |
| Lisa Pickering | Bridge City, TX, United States | 2015-03-13 |
| Blanca Zarate | League City, TX, United States | 2015-03-13 |
| jose fernandez | Port Arthur, TX, United States | 2015-03-13 |
| Sarah newcomb | Orange, TX, United States | 2015-03-13 |
| Kathy Barrington | Alexandria, LA, United States | 2015-03-13 |
| sean Horton | Orange, TX, United States | 2015-03-13 |
| Jessica Clark | Hemphill, TX, United States | 2015-03-13 |
| crystal lenz | Orange, TX, United States | 2015-03-13 |
| Alisha Stringer | Vidor, TX, United States | 2015-03-13 |
| Brittany driver | Alvin, TX, United States | 2015-03-13 |

RAN000219

| Name | Location | Date |
|------|----------|------|
| Vicki Cormier | Orange, TX, United States | 2015-03-13 |
| sonja bihm | Beaumont, TX, United States | 2015-03-13 |
| Alisa Moody | Hemphill, TX, United States | 2015-03-13 |
| eva ham | Orange, TX, United States | 2015-03-13 |
| Laci dunman | Hemphill, TX, United States | 2015-03-13 |
| Melissa Abshire | Orange, TX, United States | 2015-03-13 |
| Jessica Weber | Starks, LA, United States | 2015-03-13 |
| heather kirbow | Kirbyville, TX, United States | 2015-03-13 |
| Teresa Whitman(Menard) | Buna, TX, United States | 2015-03-13 |
| Stacy McCain | Port Neches, TX, United States | 2015-03-13 |
| Taylar may | Orange, TX, United States | 2015-03-13 |
| Jennifer Smith | Vinton, LA, United States | 2015-03-13 |
| Rachal Mckinney | Orange, TX, United States | 2015-03-13 |
| Candice Smith | Vidor, TX, United States | 2015-03-13 |
| Shaelyn Anderson | Vidor, TX, United States | 2015-03-13 |
| Candace Degeyter | Orange, TX, United States | 2015-03-13 |
| Jennifer Lacy | Hemphill, TX, United States | 2015-03-13 |
| NATALIE MATA | HOUSTON, TX, United States | 2015-03-13 |
| Kayla Anding | Orange, TX, United States | 2015-03-13 |
| Tracey Dodd | Carrollton, TX, United States | 2015-03-13 |
| john vincent | Sulphur, LA, United States | 2015-03-13 |
| Elizabeth Monceaux | Orange, TX, United States | 2015-03-13 |
| Brandee Murray | Nederland, TX, United States | 2015-03-13 |
| sandy brown | Starks, LA, United States | 2015-03-13 |
| Jennifer guidry | Port Neches, TX, United States | 2015-03-13 |
| Sarah Ranolls | Sterlington, LA, United States | 2015-03-13 |
| Tammy Glawson | Orangefield, TX, United States | 2015-03-13 |
| Deanna Lansdon | Bridge City, TX, United States | 2015-03-13 |
| Crystal Yeates | Orange, TX, United States | 2015-03-13 |
| Connie Iancon | Groves, TX, United States | 2015-03-13 |
| Laura McKee | Orange, TX, United States | 2015-03-13 |
| Raelene Leger | Groves, TX, United States | 2015-03-13 |

RAN000220

| Name | Location | Date |
|------|----------|------|
| April Benoit | Orange, TX, United States | 2015-03-13 |
| Cheryl Neel | Groves, TX, United States | 2015-03-13 |
| Christopher johnson | Beaumont, TX, United States | 2015-03-13 |
| Nicole guillory | Orange, TX, United States | 2015-03-13 |
| Robbie Silveira | Orange, TX, United States | 2015-03-13 |
| Angie Cline | Kirbyville, TX, United States | 2015-03-13 |
| Janie Hyatt | Highlands, TX, United States | 2015-03-13 |
| Lindsey Allen | Nederland, TX, United States | 2015-03-13 |
| shari williams | Bridge City, TX, United States | 2015-03-13 |
| Tricia Davis | Orange, TX, United States | 2015-03-13 |
| zanette gilbreath | Orange, TX, United States | 2015-03-13 |
| shawna ponder | pineland, TX, United States | 2015-03-13 |
| Carissa Saenz | Orange, TX, United States | 2015-03-13 |
| Kristy Davis | Orange, TX, United States | 2015-03-13 |
| Whitney Deloach | Orange, TX, United States | 2015-03-13 |
| Amanda Rice | Hemphill, TX, United States | 2015-03-13 |
| Tricia Miller | Lansdale, PA, United States | 2015-03-13 |
| Susan McCombs | Orange, TX, United States | 2015-03-13 |
| James Crow | Orange, TX, United States | 2015-03-13 |
| Joni Taylor | Tampa, FL, United States | 2015-03-13 |
| Rae Gay | Groves, TX, United States | 2015-03-13 |
| julee coon | Hemphill, TX, United States | 2015-03-13 |
| Jodi Purgahn | Orange, TX, United States | 2015-03-13 |
| Phoebe Hanley | Port Arthur, TX, United States | 2015-03-13 |
| Carrie verdine | Starks, LA, United States | 2015-03-13 |
| Peggy McGuire | Orange, TX, United States | 2015-03-13 |
| Britney Sanford | Orange, TX, United States | 2015-03-13 |
| Sonya Romantsov | Waterloo, Canada | 2015-03-13 |
| Angie wise | Orange, TX, United States | 2015-03-13 |
| brittanie hogg | Orange, TX, United States | 2015-03-13 |
| Brandi Fant | Orange, TX, United States | 2015-03-13 |
| Billy Gould | Vidor, TX, United States | 2015-03-13 |

RAN000221

| Name | Location | Date |
|------|----------|------|
| Bonnie Douget | Vinton, LA, United States | 2015-03-13 |
| Laurah Rodgers | Orange, TX, United States | 2015-03-13 |
| April Perkins | Orange, TX, United States | 2015-03-13 |
| Jody Horton | Milam, TX, United States | 2015-03-13 |
| Chris Craig | Orange, TX, United States | 2015-03-13 |
| Dalee Newsom | Orange, TX, United States | 2015-03-13 |
| kim brack | Orange, TX, United States | 2015-03-13 |
| Kari valdes | Bakersfield, CA, United States | 2015-03-13 |
| carlissa sexton | s70661starks la, LA, United States | 2015-03-13 |
| Joe LeBouef | Orange, TX, United States | 2015-03-13 |
| Paula Hebert | Port Arthur, TX, United States | 2015-03-13 |
| Amber Foster | Orange, TX, United States | 2015-03-13 |
| Kelly Guillory | Frisco, TX, United States | 2015-03-13 |
| Geannacourmier courmiwe | Vinton, LA, United States | 2015-03-13 |
| Sherri Foreman | Orange, TX, United States | 2015-03-13 |
| Barbara miguez | Newton, TX, United States | 2015-03-13 |
| kassiady lowe | Beaumont, TX, United States | 2015-03-13 |
| Rosemary Hodgkinson | Orange, TX, United States | 2015-03-13 |
| tina wallace | Orange, TX, United States | 2015-03-13 |
| Debra Traham | Orange, TX, United States | 2015-03-13 |
| keitha green | Orange, TX, United States | 2015-03-13 |
| Santa Jo Wright | Vidor, TX, United States | 2015-03-13 |
| Jose Carrizal | Baytown, TX, United States | 2015-03-13 |
| Lori Campbell | Orange, TX, United States | 2015-03-13 |
| Stacie Ferris | Bridge City, TX, United States | 2015-03-13 |
| Nerissa Forgette | DeRidder, LA, United States | 2015-03-13 |
| adam hughes | Orange, TX, United States | 2015-03-13 |
| Monica Dubois | Donaldsonville, LA, United States | 2015-03-13 |
| Shavonn Fountain | Orange, TX, United States | 2015-03-13 |
| Risa McKay | Mauriceville, TX, United States | 2015-03-13 |
| Jaliene Duhon | Orange, TX, United States | 2015-03-13 |
| Monica Bravo | Orange, TX, United States | 2015-03-13 |

RAN000222

| Name | Location | Date |
|------|----------|------|
| Desiree Willingham | Bridge City, TX, United States | 2015-03-13 |
| hunter Quebodeaux | Bridge City, TX, United States | 2015-03-13 |
| MARTHA BODIN | Bridge City, TX, United States | 2015-03-13 |
| Cynthia Villarreal | Liberty, TX, United States | 2015-03-13 |
| jaimee trussell | Orange, TX, United States | 2015-03-13 |
| April Slaughter | Orange, TX, United States | 2015-03-13 |
| Becky Moreno | sealy, TX, United States | 2015-03-13 |
| Hanna Procell | San Augustine, TX, United States | 2015-03-13 |
| Amanda Charvoz | Lufkin, TX, United States | 2015-03-13 |
| Ashley Buchanan | Bridge City, TX, United States | 2015-03-13 |
| Tammy Mullins | Orangefield, TX, United States | 2015-03-13 |
| Tori Aaron | Orange, TX, United States | 2015-03-13 |
| david atkinson | Mobile, AL, United States | 2015-03-13 |
| Deborah Rice | Lumberton, TX, United States | 2015-03-13 |
| Rebecca turner | Clute, TX, United States | 2015-03-13 |
| Darla Budd | Orange, TX, United States | 2015-03-13 |
| paige polk | Beaumont, TX, United States | 2015-03-13 |
| Melissa Paysingee | Bridge City, TX, United States | 2015-03-13 |
| amber dunmon | Orange, TX, United States | 2015-03-13 |
| Jason Putnam | Orange, TX, United States | 2015-03-13 |
| Kim Lyons | Orange, TX, United States | 2015-03-13 |
| Bethany hamrick | Starks, LA, United States | 2015-03-13 |
| Nocona Burton | Orange, TX, United States | 2015-03-13 |
| Theresa Ratcliff | Mauriceville, TX, United States | 2015-03-13 |
| Marilyn Lake | Ville Platte, LA, United States | 2015-03-13 |
| Shea Brown | Orange TX, TX, United States | 2015-03-13 |
| Tonya Barnes | Deweyville, TX, United States | 2015-03-13 |
| melissa brindley | Ville Platte, LA, United States | 2015-03-13 |
| Melissa Heffron | Lake Charles, LA, United States | 2015-03-13 |
| Steve Lenz | Mauriceville, TX, United States | 2015-03-13 |
| Donna Lott | Sabine Pass, TX, United States | 2015-03-13 |
| Linda Kovatch | Orange, TX, United States | 2015-03-13 |

RAN000223

| Name | Location | Date |
|------|----------|------|
| LeAnne Davis | DeQuincy, LA, United States | 2015-03-13 |
| allison alvey | DeQuincy, LA, United States | 2015-03-13 |
| Shelly Fair | Orange, TX, United States | 2015-03-13 |
| Alexis Jones | Sulphur, LA, United States | 2015-03-13 |
| Stephanie Davila | Orange, TX, United States | 2015-03-13 |
| Bob Griggs | Port Neches, TX, United States | 2015-03-13 |
| tanessa derby | Bridge City, TX, United States | 2015-03-13 |
| Telisa Norwood | Orange, TX, United States | 2015-03-13 |
| Kelly Fair | Orange, TX, United States | 2015-03-13 |
| Savanna Moore | Orange, TX, United States | 2015-03-13 |
| Mary Corry | Starks, LA, United States | 2015-03-13 |
| jolene lulow | Orange, TX, United States | 2015-03-13 |
| Elizabeth morales | Port Arthur, TX, United States | 2015-03-13 |
| Shanna Lewis | Orange, TX, United States | 2015-03-13 |
| Marissa Castillo | Port Arthur, TX, United States | 2015-03-13 |
| nina gutierrez | Nederland, TX, United States | 2015-03-13 |
| Melissa Menard | Englewood, CO, United States | 2015-03-13 |
| Pamela terrell | Silsbee, TX, United States | 2015-03-13 |
| Lisa Teeters | Vidor, TX, United States | 2015-03-13 |
| Kevin Menard | Buna, TX, United States | 2015-03-13 |
| Mark Wimberley | Orange, TX, United States | 2015-03-13 |
| Kyra Brandon | Starks, LA, United States | 2015-03-13 |
| Diana Mendez | Nederland, TX, United States | 2015-03-13 |
| mary lou klinkhamner | Orange, TX, United States | 2015-03-13 |
| windi cowgill | Vidor, TX, United States | 2015-03-13 |
| Katherine Jordan | Orange, TX, United States | 2015-03-13 |
| Shannon Smith | Bronson, TX, United States | 2015-03-13 |
| chester mullins | Orange, TX, United States | 2015-03-14 |
| Jeanie thompson | Orange, TX, United States | 2015-03-14 |
| darla booth | Port Arthur, TX, United States | 2015-03-14 |
| Hailey morgan | Lumberton, TX, United States | 2015-03-14 |
| Amber Lund | Orange, TX, United States | 2015-03-14 |

RAN000224

| Name | Location | Date |
|------|----------|------|
| Tobi McKinley | Port Arthur, TX, United States | 2015-03-14 |
| Martha Vandagriff | Orange, TX, United States | 2015-03-14 |
| marisol watler | Port Arthur, TX, United States | 2015-03-14 |
| Audrey Bradford | Hemphill, TX, United States | 2015-03-14 |
| Amanda Zimmerman | Kountze, TX, United States | 2015-03-14 |
| Carole Nance | Orange, TX, United States | 2015-03-14 |
| Brenda Macha | Nederland, TX, United States | 2015-03-14 |
| mat pereida | Pasadena, TX, United States | 2015-03-14 |
| Denna Forse | Hemphill, TX, United States | 2015-03-14 |
| Glenna Baskin | Houston, TX, United States | 2015-03-14 |
| Rick Richie Jr. | Orange, TX, United States | 2015-03-14 |
| Charlotte Tweekrem | Port Neches, TX, United States | 2015-03-14 |
| Jessica Lopez | Groves, TX, United States | 2015-03-14 |
| Cortney Duncan | Lumberton, TX, United States | 2015-03-14 |
| james RIchards | Lumberton, TX, United States | 2015-03-14 |
| Angie Blanchard | Orange, TX, United States | 2015-03-14 |
| Emily Broussard | Starks, LA, United States | 2015-03-14 |
| Jennifer Fey | Port Arthur, TX, United States | 2015-03-14 |
| Rachael Parker | Orange, TX, United States | 2015-03-14 |
| Cassidy mckay | Starks, LA, United States | 2015-03-14 |
| maci thinas | DeQuincy, LA, United States | 2015-03-14 |
| RONALD ROMERO | Hackberry, LA, United States | 2015-03-14 |
| Megan Gerald | Texas City, TX, United States | 2015-03-14 |
| Ashlei Bussell | Orange, TX, United States | 2015-03-14 |
| Maegan Rayon | Vidor, TX, United States | 2015-03-14 |
| Jerry Davis | Nederland, TX, United States | 2015-03-14 |
| Ellen Boehlke | Bristow, OK, United States | 2015-03-14 |
| Lisa Bondurant | Vidor, TX, United States | 2015-03-14 |
| Brandi Holloway | Starks, LA, United States | 2015-03-14 |
| Mike Trahan | Orangefield, TX, United States | 2015-03-14 |
| Hattie Davis | Orange, TX, United States | 2015-03-14 |
| Mandy Smith | Beaumont, TX, United States | 2015-03-14 |

RAN000225

| Name | Location | Date |
|------|----------|------|
| oralia duhon | Orange, TX, United States | 2015-03-14 |
| desiree doucet | Orange, TX, United States | 2015-03-14 |
| Kathy Ellis | Vinton, LA, United States | 2015-03-14 |
| Michael anderson | Orange, TX, United States | 2015-03-14 |
| Miranda LeBouef | Vidor, TX, United States | 2015-03-14 |
| Matt Manshack | Orange, TX, United States | 2015-03-14 |
| Jennifer Williams | Vidor, TX, United States | 2015-03-14 |
| Priscilla Garza | Vidor, TX, United States | 2015-03-14 |
| Gray Deaton | Houston, TX, United States | 2015-03-14 |
| Terri Wood | Dequincy, LA, United States | 2015-03-14 |
| Christina Lovette | Dickinson, TX, United States | 2015-03-14 |
| Shanna Janeaux | Bridge City, TX, United States | 2015-03-14 |
| Randall Fitts | Orange, TX, United States | 2015-03-14 |
| Lori Gentzler | Orange, TX, United States | 2015-03-14 |
| Beth Clark | Silsbee, TX, United States | 2015-03-14 |
| Dawn Blanchette | Beaumont, TX, United States | 2015-03-14 |
| Jaime Nelson | Orange, TX, United States | 2015-03-14 |
| Morgan LeMoine | Orange, TX, United States | 2015-03-14 |
| sarah middlebrooks | Orange, TX, United States | 2015-03-14 |
| teresa sepulvado | Hemphill, TX, United States | 2015-03-14 |
| Shalene Smith | Cypress, TX, United States | 2015-03-14 |
| Mistie Smith | Orange, TX, United States | 2015-03-14 |
| keeshia south | Orange, TX, United States | 2015-03-14 |
| Kimberly Rodriguez | Orange, TX, United States | 2015-03-14 |
| Jamie campbell | Orange, TX, United States | 2015-03-14 |
| Michelle Ledet | Groves, TX, United States | 2015-03-14 |
| Crystal Peveto | Sour Lake, TX, United States | 2015-03-14 |
| Stacey siragusa | Katy, TX, United States | 2015-03-14 |
| Brandi Lowery | Starks, LA, United States | 2015-03-14 |
| Lucinda Borres | Port Neches, TX, United States | 2015-03-14 |
| Courtney raley | Vidor, TX, United States | 2015-03-14 |
| Whitney Ellis | Orange, TX, United States | 2015-03-14 |

RAN000226

| Name | Location | Date |
|---|---|---|
| John landrum | Port Arthur, TX, United States | 2015-03-14 |
| Tracy Bradley | Orange, TX, United States | 2015-03-14 |
| Ashton Granger | Vinton, LA, United States | 2015-03-14 |
| Leslie ruiz | Orange, TX, United States | 2015-03-14 |
| Samantha Payne | Pollok, TX, United States | 2015-03-14 |
| Phillip Heard | Beaumont, TX, United States | 2015-03-14 |
| brad goodwin | Orange, TX, United States | 2015-03-14 |
| Ashley Lopez | Orange, TX, United States | 2015-03-14 |
| Becky Hanratty | Groves, TX, United States | 2015-03-14 |
| jordan Chrisman | Orange, TX, United States | 2015-03-14 |
| Tirza Ramirez | Groves, TX, United States | 2015-03-14 |
| Amy Quinlan | Cypress, TX, United States | 2015-03-14 |
| Henry Mcmurray | Bridge City, TX, United States | 2015-03-14 |
| Robin moore | Beaumont, TX, United States | 2015-03-14 |
| Bobby Reider | Orange, TX, United States | 2015-03-14 |
| Karen Estes | Houston, TX, United States | 2015-03-14 |
| Kimberly Stringer-Eaves | Lumberton, TX, United States | 2015-03-14 |
| Stacie Manshack | Orange, TX, United States | 2015-03-14 |
| David walters | Kountze, TX, United States | 2015-03-14 |
| Traci Birmingham | Orange, TX, United States | 2015-03-14 |
| Heather Snow | Hemphill, TX, United States | 2015-03-14 |
| Sheila Holbrooks | Orange, TX, United States | 2015-03-14 |
| Shelly Gaspard | DeQuincy, LA, United States | 2015-03-14 |
| JoAnn Estes | Orange, TX, United States | 2015-03-14 |
| Brandi Holland | Nederland, TX, United States | 2015-03-14 |
| Wendy LeBouef | Bridge City, TX, United States | 2015-03-14 |
| Donna Anthony | Lumberton, TX, United States | 2015-03-14 |
| Paige Statum | DeQuincy, LA, United States | 2015-03-14 |
| LaQuinta Ryals | Beaumont, TX, United States | 2015-03-14 |
| Casey Trahan | Orange, TX, United States | 2015-03-14 |
| Rosalena Boggs | Vidor, TX, United States | 2015-03-14 |
| Stephanie Berwick | Beaumont, TX, United States | 2015-03-14 |

RAN000227

| Name | Location | Date |
|------|----------|------|
| shelby crouch | Orange, TX, United States | 2015-03-14 |
| Madison Posey | Orange, TX, United States | 2015-03-14 |
| devin burch | orange, TX, United States | 2015-03-14 |
| Brandi Barlow | Bridge City, TX, United States | 2015-03-14 |
| Kasie Strange | Beaumont, TX, United States | 2015-03-14 |
| Mary Ridley | Kingwood, TX, United States | 2015-03-14 |
| Crystal Kemp | Winnie, TX, United States | 2015-03-14 |
| Debra Hamor | Orange, TX, United States | 2015-03-14 |
| Enjoli Scales | Tampa, FL, United States | 2015-03-14 |
| Veronica Barajas | Port Arthur, TX, United States | 2015-03-14 |
| Donna rutherford | Vidor, TX, United States | 2015-03-14 |
| Dana Moyer | East Helena, MT, United States | 2015-03-14 |
| LaTrecia Hall | Nacogdoches, TX, United States | 2015-03-14 |
| Jessica Hernandez | Port Arthur, TX, United States | 2015-03-14 |
| kenny brones | Bridge City, TX, United States | 2015-03-14 |
| Ken Hollingsworth | Lumberton, TX, United States | 2015-03-14 |
| Michael Hunt | Vidor, TX, United States | 2015-03-14 |
| BRENDA LUND | ORANGE, TX, United States | 2015-03-14 |
| logan lewis | Orange, TX, United States | 2015-03-14 |
| lee martin | Bridge City, TX, United States | 2015-03-14 |
| Kerstin Mullins | Orange, TX, United States | 2015-03-14 |
| Donna kane | Lumberton, TX, United States | 2015-03-14 |
| Ashley Deloach | Orange, TX, United States | 2015-03-14 |
| Sharon Yonts | Hemphill, TX, United States | 2015-03-14 |
| diane deramus | Orange, TX, United States | 2015-03-14 |
| Stephanie Degeyter | Orange, TX, United States | 2015-03-14 |
| Melissa Hebert | Orange, TX, United States | 2015-03-14 |
| Lourdes Esparza | Port Arthur, TX, United States | 2015-03-14 |
| Jeannine Peveto | Orange, TX, United States | 2015-03-14 |
| Rebecca Puente | Port Arthur, TX, United States | 2015-03-14 |
| wanda babineaux | Orange, TX, United States | 2015-03-14 |
| Jessica Brooks | Buna, TX, United States | 2015-03-14 |

RAN000228

| Name | Location | Date |
|------|----------|------|
| maria briseno | Port Arthur, TX, United States | 2015-03-14 |
| Jennifer roberts | Bridge City, TX, United States | 2015-03-14 |
| John Hardin | Orange, TX, United States | 2015-03-14 |
| Valerie Phillips | Orange, TX, United States | 2015-03-14 |
| Cecilia Swiere | Orange, TX, United States | 2015-03-14 |
| Amy Sawyer | Kyle, TX, United States | 2015-03-14 |
| Suzanne Tohme | Sunset, LA, United States | 2015-03-14 |
| Casey Chapman | Orange, TX, United States | 2015-03-14 |
| April Gordon | Orange, TX, United States | 2015-03-14 |
| Marla Landry | Hackberry, LA, United States | 2015-03-14 |
| Mandy Smith | Vidor, TX, United States | 2015-03-14 |
| Crystal Stark | Hemphill, TX, United States | 2015-03-14 |
| Amy Hanks | College Station, TX, United States | 2015-03-14 |
| Larissa Boudreaux | Orange, TX, United States | 2015-03-14 |
| Angela Richard | Orange, TX, United States | 2015-03-14 |
| Stacy DeMontmollin | Orange, TX, United States | 2015-03-14 |
| Tena Walker | Vinton, LA, United States | 2015-03-14 |
| debra garza | orange, TX, United States | 2015-03-14 |
| taylor stinnett | Lumberton, TX, United States | 2015-03-14 |
| Carl Moore | Silsbee, TX, United States | 2015-03-14 |
| Kadie Richard | Orange, TX, United States | 2015-03-14 |
| Anna Gayle Nichols | Sulphur, LA, United States | 2015-03-14 |
| Joey Richard Sr. | Prairieville, LA, United States | 2015-03-14 |
| Leslie maddox | Orange, TX, United States | 2015-03-14 |
| Robert VanDuren | Star City, AR, United States | 2015-03-14 |
| Mwridith Hogg | Orange, TX, United States | 2015-03-14 |
| Cassandra Williams | Orange, TX, United States | 2015-03-14 |
| Natalie hyde | Orange, TX, United States | 2015-03-14 |
| Heather Frazier | Beaumont, TX, United States | 2015-03-14 |
| misty frizzell | Vidor, TX, United States | 2015-03-14 |
| Tiffany Bingham | Bridge City, TX, United States | 2015-03-14 |
| Lide Dominguez | Round Rock, TX, United States | 2015-03-14 |

RAN000229

| Name | Location | Date |
|------|----------|------|
| Jeanie Collins | Kirbyville, TX, United States | 2015-03-14 |
| Andrea Jarrell | Vidor, TX, United States | 2015-03-14 |
| Janet Ellerbee | Nome, TX, United States | 2015-03-14 |
| Ginger Joiner | Orange, TX, United States | 2015-03-14 |
| Jerry Allen | Lafayette, LA, United States | 2015-03-14 |
| Amanda Revere | Port Arthur, TX, United States | 2015-03-14 |
| Dina Harrison | Orange, TX, United States | 2015-03-14 |
| Melinda Thibodeaux | Orange, TX, United States | 2015-03-14 |
| Matthew Hughes | Kirbyville, TX, United States | 2015-03-14 |
| Angela LeBleu | Bridge City, TX, United States | 2015-03-14 |
| amanda McMullen | Cypress, TX, United States | 2015-03-14 |
| Amy Harvey | Groves, TX, United States | 2015-03-14 |
| Cheryl Murray | Tyler, TX, United States | 2015-03-14 |
| Meagan Myers | Livingston, TX, United States | 2015-03-14 |
| shirley duhon | Orange, TX, United States | 2015-03-14 |
| Wendy smith | Starks, LA, United States | 2015-03-14 |
| Lucia Watler | Port Arthur, TX, United States | 2015-03-14 |
| Terri Sims | Vidor, TX, United States | 2015-03-14 |
| Renee Courtier | Prairieville, LA, United States | 2015-03-14 |
| Melissa Birdsong | Arlington, WA, United States | 2015-03-14 |
| Haley Breaux | Orange, TX, United States | 2015-03-14 |
| Dawn Martinez | Orange, TX, United States | 2015-03-14 |
| Monica Kresser | Orange, TX, United States | 2015-03-14 |
| shari mclellan | Orange, TX, United States | 2015-03-14 |
| KADENCE ROSS | Orange, TX, United States | 2015-03-14 |
| Shelia richards | New Virginia, IA, United States | 2015-03-14 |
| sheryl bandeau | Orange, TX, United States | 2015-03-14 |
| Todd Comeaux | Orange, TX, United States | 2015-03-14 |
| Tess Carpenter | Orange, TX, United States | 2015-03-14 |
| Daniel Gher | Orange, TX, United States | 2015-03-14 |
| calyssa matlock | Orange, TX, United States | 2015-03-14 |
| Billy Kibodeaux | Orange, TX, United States | 2015-03-14 |

RAN000230

| Name | Location | Date |
|------|----------|------|
| Lacie Salinas | Orange, TX, United States | 2015-03-14 |
| BONNIE MOUTON | ORANGE, TX, United States | 2015-03-14 |
| Billye Kesler | Vidor, TX, United States | 2015-03-14 |
| gloria brown | Lumberton, TX, United States | 2015-03-14 |
| donald espinosa | Meridian, MS, United States | 2015-03-14 |
| Lindsay Hallman | Orange, TX, United States | 2015-03-14 |
| Gary Heintschel | Vidor, TX, United States | 2015-03-14 |
| Tonja Miller | Vidor, TX, United States | 2015-03-14 |
| ANGELA BERESFORD | GROVES, TX, United States | 2015-03-14 |
| Christina Standley | Orange, TX, United States | 2015-03-14 |
| melisa romano | Orange, TX, United States | 2015-03-14 |
| Louis Coffey | Sulphur, LA, United States | 2015-03-14 |
| Mike Colson | Bridge City, TX, United States | 2015-03-14 |
| Denise Ferguson | Cedar Bluff, AL, United States | 2015-03-14 |
| Gladys casado | Bronx, NY, United States | 2015-03-14 |
| kristi bingham | Orange, TX, United States | 2015-03-14 |
| Tia Miller | Vidor, TX, United States | 2015-03-14 |
| Brittani Stanley | Orange, TX, United States | 2015-03-14 |
| makr Middlebrooks | Orange, TX, United States | 2015-03-14 |
| Bailey Romero | Vidor, TX, United States | 2015-03-14 |
| Marleis Menchaca | Beaumont, TX, United States | 2015-03-14 |
| Andy Anderson | Orange, TX, United States | 2015-03-14 |
| christy king | Bridge City, TX, United States | 2015-03-14 |
| Shannon johnson | Milam, TX, United States | 2015-03-14 |
| Maria Jaramillo | League City, TX, United States | 2015-03-14 |
| lee bordelon | Bridge City, TX, United States | 2015-03-14 |
| Tammy phillips | Kirbyville, TX, United States | 2015-03-14 |
| mary Bergeaux | Orange, TX, United States | 2015-03-14 |
| kristi landry | Port Neches, TX, United States | 2015-03-14 |
| Mallorie Parrott | Vidor, TX, United States | 2015-03-14 |
| Jessica Lambert | Kyle, TX, United States | 2015-03-14 |
| kendra chenault | Beaumont, TX, United States | 2015-03-14 |

| Name | Location | Date |
|------|----------|------|
| Bethany Woodle | Prairieville, LA, United States | 2015-03-14 |
| Derik Dore | Bridge City, TX, United States | 2015-03-14 |
| nancy tompkins | Orange, TX, United States | 2015-03-14 |
| Sandra Foster | Sulphur, LA, United States | 2015-03-14 |
| Crystal Teneyuque | Orange, TX, United States | 2015-03-14 |
| Brenda Moore | Orange, TX, United States | 2015-03-14 |
| ashli caldwell | West Palm Beach, FL, United States | 2015-03-14 |
| Jamie Latiolais | Orange, TX, United States | 2015-03-14 |
| Kegan Roy | Bridge City, TX, United States | 2015-03-14 |
| mary phillip | Galveston, TX, United States | 2015-03-14 |
| Laura vargas | Bridge City, TX, United States | 2015-03-14 |
| Paula Demontmollin | Buna, TX, United States | 2015-03-14 |
| sandra carr | Orange, TX, United States | 2015-03-15 |
| Carrie Marcantel | Starks, LA, United States | 2015-03-15 |
| tonya freeman | DeQuincy, LA, United States | 2015-03-15 |
| Keri Strong | Orange, TX, United States | 2015-03-15 |
| pat Musemeche | Orange, TX, United States | 2015-03-15 |
| Jeana Collins | DeRidder, LA, United States | 2015-03-15 |
| pam campbell | Hemphill, TX, United States | 2015-03-15 |
| Carlene Lindsey | Vidor, TX, United States | 2015-03-15 |
| marisela wilson | Killeen, TX, United States | 2015-03-15 |
| JameyRachel Mayo | Port Arthur, TX, United States | 2015-03-15 |
| toni Harrison | Lumberton, TX, United States | 2015-03-15 |
| Brooke Martin | Bridge City, TX, United States | 2015-03-15 |
| Ashley willis | Vinton, LA, United States | 2015-03-15 |
| Kim feidler | Orange, TX, United States | 2015-03-15 |
| Alicia adams | Vidor, TX, United States | 2015-03-15 |
| Melanie Welch | Orange, TX, United States | 2015-03-15 |
| Crystal Hutchinson | Vidor, TX, United States | 2015-03-15 |
| ryan mclane | Orange, TX, United States | 2015-03-15 |
| Karina Torres | Port Arthur, TX, United States | 2015-03-15 |
| Julia Bradley | Bridge City, TX, United States | 2015-03-15 |

RAN000232

| Name | Location | Date |
|------|----------|------|
| Dylan Howard | Orange, TX, United States | 2015-03-15 |
| Ali Al jobori | Wallingford, CT, United States | 2015-03-15 |
| gary tripp | Orange, TX, United States | 2015-03-15 |
| Alicia Harrison | Lumberton, TX, United States | 2015-03-15 |
| Jessica Crabtree | Orange, TX, United States | 2015-03-15 |
| Stephanie Leleux | Orange, TX, United States | 2015-03-15 |
| katy clement | Lake Charles, LA, United States | 2015-03-15 |
| Bernadine Leblanc | Abbeville, LA, United States | 2015-03-15 |
| Courtney Blanton | Missouri City, TX, United States | 2015-03-15 |
| James marcantel | Orange, TX, United States | 2015-03-15 |
| Keely Walker | orange tx, TX, United States | 2015-03-15 |
| Ann Baird | Micanopy, FL, United States | 2015-03-15 |
| Martha Hager | Milam, TX, United States | 2015-03-15 |
| Joel Ranolls | Sterlington, LA, United States | 2015-03-15 |
| kelli Bertrand | Sulphur, LA, United States | 2015-03-15 |
| Krystal Bodine | Lufkin, TX, United States | 2015-03-15 |
| Sheila Atkinson | Port Neches, TX, United States | 2015-03-15 |
| Emily Hinton | Bridge City, TX, United States | 2015-03-15 |
| Cynthia khoury | Orange, TX, United States | 2015-03-15 |
| morgan ratcliff | Buna, TX, United States | 2015-03-15 |
| Scout Wampler | Economy, IN, United States | 2015-03-15 |
| Bryan Croaker | Bridge City, TX, United States | 2015-03-15 |
| bailey campbell | Buna, TX, United States | 2015-03-15 |
| crystal carnley | Newton, TX, United States | 2015-03-15 |
| Amy Kirbow | Vidor, TX, United States | 2015-03-15 |
| Dona Vetter | Beaumont, TX, United States | 2015-03-15 |
| Lonette Sims | Chicago, IL, United States | 2015-03-16 |
| Candice Trahan | Orange, TX, United States | 2015-03-16 |
| Donna Sullivan | Orange, TX, United States | 2015-03-16 |
| kimberly langley | fort wayne, IN, United States | 2015-03-16 |
| S Baird | Warwick, RI, United States | 2015-03-16 |
| phong Phan | San Jose, CA, United States | 2015-03-16 |

RAN000233

| Name | Location | Date |
| --- | --- | --- |
| Destinee Denson | Ft.Worth, TX, United States | 2015-03-16 |
| ISAAC JANUARY | Gurnee, IL, United States | 2015-03-16 |
| Karen Jacob | Napa, CA, United States | 2015-03-16 |
| Julie Martin | Frederic, WI, United States | 2015-03-16 |
| Pe Sarah | Miami Beach, FL, United States | 2015-03-16 |
| David Wilson | Myrtle Point, OR, United States | 2015-03-16 |
| Bill Kempf II | Port Neches, TX, United States | 2015-03-16 |
| Carlos Briseno | Buna, TX, United States | 2015-03-16 |
| Veronica Henderson | Silsbee, TX, United States | 2015-03-16 |
| Concerned Citizen | New City, NY, United States | 2015-03-16 |
| Delaine Sweat | Groves, TX, United States | 2015-03-16 |
| Victoria Smith | Longview, TX, United States | 2015-03-16 |
| Rachel Britnell | Orange, TX, United States | 2015-03-16 |
| Ashley Garrett | West Orange, TX, United States | 2015-03-16 |
| kammie hunter | Orange, TX, United States | 2015-03-17 |
| Julie Holmes | Orange, TX, United States | 2015-03-17 |
| David Husband | Orange, TX, United States | 2015-03-17 |

RAN000234